**DEBTOR:** The Falls Event Center LLC

**CASE NUMBER:** 18-25116

**MONTHLY OPERATING REPORT**
CHAPTER 11

### Form 2-A
### COVER SHEET

For Period Ending:  8/31/2018

**Accounting Method:**    [x] Accrual Basis    [ ] Cash Basis

### THIS REPORT IS DUE 14 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [x] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [x] | [ ] | 2. Balance Sheet (Form 2-C) |
| [x] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [x] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [x] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [x] | [ ] | 6. Narrative (Form 2-G) |
| [x] | [ ] | 7. Bank Statements for All Bank Accounts |
| | | IMPORTANT: Redact account numbers and remove check images |
| [x] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: 9/14/18

Print Name: _Gil A. Miller_

Signature: _[signature]_, CRO

Title: _CRO_

Rev. 12/10/2009

**DEBTOR:**   The Falls Event Center LLC          **CASE NO:**   18-25116

# Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   8/01/2018  to   8/31/2018

**CASH FLOW SUMMARY**

|  |  | Current Month |  | Accumulated |  |
|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 290,212.22 | (1) $ | 25,331.78 | (1) |
| 2. Cash Receipts |  |  |  |  |  |
| Operations |  | 837,602.71 |  | 1,389,229.23 |  |
| Sale of Assets |  |  |  |  |  |
| Loans/advances |  |  |  |  |  |
| Other |  | 75.00 |  | 75.00 |  |
| Total Cash Receipts | $ | 837,677.71 | $ | 1,389,304.23 |  |
| 3. Cash Disbursements |  |  |  |  |  |
| Operations |  | 642,190.72 |  | 849,643.80 |  |
| Debt Service/Secured loan payment |  | 2,473.86 |  | 81,766.86 |  |
| Professional fees/U.S. Trustee fees |  | 325.00 |  | 325.00 |  |
| Additional Retainer (Professional Fees) |  |  |  | - |  |
| Other |  |  |  |  |  |
| Total Cash Disbursements | $ | 644,989.58 | $ | 931,735.66 |  |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) |  | 192,688.13 |  | 457,568.57 |  |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 482,900.35 | (2) $ | 482,900.35 | (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash |  | $ | (121.02) |
| DIP Operating Account 3884 | Bank of the West |  | 45,160.66 |
| DIP Operating Account 2623 | Wells Fargo |  | 266,416.18 |
| DIP Payroll Account 2631 | Wells Fargo |  | 171,419.53 |
| DIP Operating Account 8411 | Wells Fargo |  | 25.00 |
| DIP Payroll Account 3900 | Bank of the West |  | - |
| TOTAL (must agree with Ending Cash Balance above) |  | $ | 482,900.35  (2) |

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
   *Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

**DEBTOR:** The Falls Event Center LLC                    **CASE NO:**      18-25116

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:      8/01/2018   to   8/31/2018

**CASH DISBURSEMENTS DETAIL**                    **Account No:**      **Petty Cash**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/16/2018 | | G Suite | Software - Operations | 121.02 |

**Total Cash Disbursements**      $      121.02   (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

Page 2 of 21
Rev. 12/10/2009

**DEBTOR:** The Falls Event Center LLC          **CASE NO:** 18-25116

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   8/01/2018   to   8/31/2018

**CASH RECEIPTS DETAIL**          **Account No:** | DIP Operating Account 3884 |
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 08/01/2018 | Client Deposits | Operations | 11,111.47 |
| 08/02/2018 | Client Deposits | Operations | 7,722.03 |
| 08/02/2018 | Client Deposits | Operations | 1,784.75 |
| 08/03/2018 | Client Deposits | Operations | 13,715.04 |
| 08/03/2018 | Client Deposits | Operations | 3,144.40 |
| 08/03/2018 | Client Deposits | Operations | 7,079.71 |
| 08/06/2018 | Client Deposits | Operations | 3,517.00 |
| 08/06/2018 | Client Deposits | Operations | 2,402.00 |
| 08/06/2018 | Client Deposits | Operations | 5,196.00 |
| 08/06/2018 | Client Deposits | Operations | 3,142.00 |
| 08/06/2018 | Client Deposits | Operations | 2,562.00 |
| 08/06/2018 | Client Deposits | Operations | 2,460.00 |
| 08/06/2018 | Client Deposits | Operations | 2,207.00 |
| 08/06/2018 | Admission Revenue | Operations | 13,720.15 |
| 08/06/2018 | Admission Revenue | Operations | 10,815.29 |
| 08/06/2018 | Admission Revenue | Operations | 8,586.13 |
| 08/07/2018 | Admission Revenue | Operations | 11,073.04 |
| 08/08/2018 | Client Deposits | Operations | 2,005.00 |
| 08/08/2018 | Admission Revenue | Operations | 9,109.04 |
| 08/09/2018 | Client Deposits | Operations | 1,955.00 |
| 08/10/2018 | Client Deposits | Operations | 4,790.00 |
| 08/10/2018 | Client Deposits | Operations | 5,950.00 |
| 08/13/2018 | Client Deposits | Operations | 710.00 |
| 08/13/2018 | Client Deposits | Operations | 2,350.00 |
| 08/14/2018 | Client Deposits | Operations | 1,430.00 |
| 08/15/2018 | Client Deposits | Operations | 250.00 |
| 08/16/2018 | Client Deposits | Operations | 3,740.00 |
| 08/17/2018 | Client Deposits | Operations | 1,155.00 |
| 08/21/2018 | Client Deposits | Operations | 825.00 |

**Total Cash Receipts**   $   144,507.05   (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 3 of 21
Rev. 12/10/2009

**DEBTOR:** The Falls Event Center LLC **CASE NO:** 18-25116

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 8/01/2018 to 8/31/2018

**CASH DISBURSEMENTS DETAIL** Account No: | DIP Operating Account 3884 |
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/01/2018 | | Bank of the West | Operations | 75.69 |
| 08/01/2018 | | Breakthru | Operations | 1,336.79 |
| 08/01/2018 | 1022 | Alsco McMinnville | Operations | 59.44 |
| 08/01/2018 | 1023 | AmeriPride(Fresno) | Operations | 213.72 |
| 08/01/2018 | 1024 | AmTrust North America | Operations | 2,200.00 |
| 08/02/2018 | 1001 | West Jordan Gateway, LLC | Operations | 5,850.21 |
| 08/02/2018 | 1002 | California Business Machines | Operations | 80.01 |
| 08/02/2018 | 1003 | Foothill Fire&Wire INC | Operations | 315.00 |
| 08/02/2018 | 1004 | Pro Active Pest Control | Operations | 109.00 |
| 08/02/2018 | 1005 | Arleen Roberts | Operations | 121.08 |
| 08/02/2018 | 1006 | Avant Garde Events & Productions | Operations | 1,225.50 |
| 08/02/2018 | 1007 | Comcast | Operations | 160.87 |
| 08/02/2018 | 1008 | Direct TV(Elk Grove) | Operations | 217.96 |
| 08/02/2018 | 1009 | Frontier Communications | Operations | 1,064.30 |
| 08/02/2018 | | Bank of the West Acct 3900 | Interaccount Transfer | 132,632.91 |
| 08/02/2018 | | Bank of the West | Operations | 35.00 |
| 08/02/2018 | | Bank of the West | Operations | 35.00 |
| 08/02/2018 | | Bank of the West | Operations | 35.00 |
| 08/02/2018 | | ADP, LLC | Operations | 42,493.38 |
| 08/02/2018 | | Sysco Portland | Operations | 21,920.67 |
| 08/03/2018 | 1010 | Jocelyn O'Brien | Operations | 32.04 |
| 08/03/2018 | 1011 | Wendy Parker | Operations | 423.56 |
| 08/03/2018 | | Mimi and Company Inc | Operations | 644.68 |
| 08/03/2018 | 1012 | Shelby Silver | Operations | 181.32 |
| 08/03/2018 | 1013 | Emiliano Morales. | Operations | 75.26 |
| 08/03/2018 | 1014 | Jenny Magee. | Operations | 48.54 |
| 08/03/2018 | 1015 | Alsco Trolley | Operations | 680.54 |
| 08/03/2018 | 1016 | Samantha Brown | Operations | 21.79 |
| 08/03/2018 | 1017 | Stephanie Salvo | Operations | 17.85 |
| 08/03/2018 | 1018 | Everette DeVan | Operations | 64.09 |
| 08/03/2018 | 1020 | Northstar Chemical | Operations | 28.05 |
| 08/03/2018 | 1021 | Supplyworks W&W | Operations | 127.76 |
| 08/03/2018 | | Breakthru | Operations | 288.50 |
| 08/03/2018 | | Health Equity Inc | Operations | 30.00 |
| 08/03/2018 | | Auto-Owners Insurance Company | Operations | 887.36 |
| 08/05/2018 | | Health Equity Inc | Operations | 504.16 |
| 08/06/2018 | 1025 | Samantha Brown | Operations | 10.00 |
| 08/06/2018 | 1026 | Aramark - Roseville | Operations | 287.41 |
| 08/06/2018 | 1027 | AT&T | Operations | 635.71 |
| 08/06/2018 | 1029 | Kaiser Permanente | Operations | 1,100.00 |
| 08/06/2018 | 1030 | OnlineNW - Waterpark | Operations | 410.00 |
| 08/06/2018 | 1031 | Secure Pacific - WW | Operations | 12.00 |
| 08/06/2018 | 1032 | Supplyworks W&W | Operations | 9.44 |
| 08/06/2018 | 1034 | Aramark Uniform Services - ELK G | Operations | 1,314.56 |
| 08/06/2018 | 1035 | Alsco McMinnville | Operations | 48.00 |
| 08/06/2018 | 1036 | Steven Patterson | Operations | 150.00 |
| 08/06/2018 | 1037 | Cherry Creek Radio | Operations | 900.00 |
| 08/06/2018 | | Bank of the West Acct 3900 | Interaccount Transfer | 639.30 |
| 08/06/2018 | 1054 | Neal Bergstrom | Operations | 47.82 |
| 08/06/2018 | | SMUD | Operations | 4,840.17 |
| 08/07/2018 | | The Hartford | Operations | 3,163.00 |
| 08/07/2018 | 1038 | OnlineNW | Operations | 368.00 |
| 08/07/2018 | 1039 | Wendy Parker | Operations | 575.40 |
| 08/07/2018 | 1040 | Daveonne Jose B. Quitugua | Operations | 517.81 |
| 08/07/2018 | 1041 | ANTONE CAMACHO. | Operations | 101.76 |
| 08/07/2018 | 1042 | Genevieve Dalley. | Operations | 83.11 |

**DEBTOR:** The Falls Event Center LLC                    **CASE NO:**    18-25116

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    8/01/2018    to   8/31/2018

**CASH DISBURSEMENTS DETAIL**          Account No:    | DIP Operating Account 3884 |
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 08/07/2018 | 1043 | Arleen Roberts | Operations | 56.86 |
| 08/07/2018 | 1044 | Emily Knisley | Operations | 60.48 |
| 08/07/2018 | 1045 | Gracie A. Kilgore | Operations | 352.31 |
| 08/07/2018 | 1046 | MADYSEN L. CHESNIK | Operations | 21.02 |
| 08/07/2018 | 1047 | Matthew P. Jager | Operations | 146.61 |
| 08/07/2018 | 1048 | Nelson Hidalgo Hinojosa | Operations | 59.29 |
| 08/07/2018 | 1049 | NICOLAI IGLESIOS-LARSON. | Operations | 355.96 |
| 08/07/2018 | 1050 | Rachael Markee. | Operations | 117.09 |
| 08/07/2018 | 1051 | Jocelyn O'Brien | Operations | 75.00 |
| 08/07/2018 | 1052 | Coors Distributing | Operations | 452.75 |
| 08/07/2018 |  | Sysco Portland | Operations | 9,274.88 |
| 08/08/2018 | 1053 | Bell Janitorial Supply | Operations | 509.30 |
| 08/08/2018 | 1055 | Jocelyn O'Brien | Operations | 25.80 |
| 08/08/2018 |  | Health Equity Inc | Operations | 50.00 |
| 08/08/2018 | 1056 | Aramark - Roseville | Operations | 369.86 |
| 08/08/2018 |  | Guitar Center | Operations | 111.54 |
| 08/08/2018 |  | Atlantalightbulbs.com | Operations | 168.02 |
| 08/08/2018 | 1057 | Alsco McMinnville | Operations | 134.88 |
| 08/09/2018 |  | Breakthru | Operations | 722.92 |
| 08/09/2018 |  | Event Rents (Littleton) | Operations | 416.24 |
| 08/09/2018 |  | Intercept Security | Operations | 800.00 |
| 08/09/2018 |  | Square | Operations | 210.00 |
| 08/09/2018 |  | Mimi and Company Inc | Operations | 199.72 |
| 08/09/2018 |  | Mimi and Company Inc | Operations | 100.45 |
| 08/09/2018 |  | Fedex | Operations | 33.39 |
| 08/09/2018 |  | Fedex | Operations | 799.00 |
| 08/10/2018 | 1058 | California State Disbursement Unit | Operations | 300.00 |
| 08/10/2018 | 1059 | Michael Schmidt | Operations | 30.32 |
| 08/10/2018 |  | USPS | Operations | 9.25 |
| 08/10/2018 |  | TACONY CORPORATION | Operations | 7.89 |
| 08/10/2018 |  | Sysco Portland | Operations | 4,792.98 |
| 08/10/2018 |  | Amazon | Operations | 24.08 |
| 08/10/2018 |  | Fedex | Operations | 22.11 |
| 08/10/2018 |  | Amazon | Operations | 66.97 |
| 08/13/2018 | 1060 | Coors Distributing | Operations | 120.00 |
| 08/13/2018 | 1061 | Aramark - Fresno CA | Operations | 603.44 |
| 08/13/2018 | 1062 | Buckmaster Office Solutions | Operations | 353.20 |
| 08/13/2018 | 1063 | PG&E (Fresno) | Operations | 5,000.00 |
| 08/13/2018 | 1064 | PG&E Electric(Elk Grove) | Operations | 500.00 |
| 08/13/2018 | 1065 | Hillside Plant Care | Operations | 120.00 |
| 08/13/2018 | 1066 | Salt Lake Chamber | Operations | 1,000.00 |
| 08/13/2018 | 1067 | U.S. Trustee | US Trustee Fee | 325.00 |
| 08/13/2018 | 1068 | Alsco Denver | Operations | 741.17 |
| 08/13/2018 | 1069 | AmeriPride(Fresno) | Operations | 427.44 |
| 08/13/2018 | 1070 | AmeriPride(Gilbert) | Operations | 411.65 |
| 08/13/2018 | 1071 | Anthony Rodriguez | Operations | 500.00 |
| 08/13/2018 | 1072 | Aramark Uniform Services - ELK G | Operations | 467.56 |
| 08/13/2018 | 1075 | Chase Card Services | Operations | 234.00 |
| 08/13/2018 | 1076 | Cox Business | Operations | 559.37 |
| 08/13/2018 | 1077 | Davies Allen, PC | Operations | 300.00 |
| 08/13/2018 | 1078 | Desiree L. McClure | Operations | 49.31 |
| 08/13/2018 | 1079 | Elijah Jackson. | Operations | 127.80 |
| 08/13/2018 | 1080 | Event Rents (Littleton) | Operations | 802.23 |
| 08/13/2018 | 1081 | Jive Communications | Operations | 896.60 |
| 08/13/2018 | 1082 | McMinnville Water and Light | Operations | 12,297.46 |

**DEBTOR:**  The Falls Event Center LLC                    **CASE NO:**          18-25116

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  8/01/2018  to  8/31/2018

**CASH DISBURSEMENTS DETAIL**                  **Account No:**          | DIP Operating Account 3884 |
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/13/2018 | 1083 | NW Natural | Operations | 20.78 |
| 08/13/2018 | 1084 | Poll Sound | Operations | 1,126.76 |
| 08/13/2018 | 1085 | Republic National Distributing Com | Operations | 731.30 |
| 08/13/2018 | 1086 | SRP | Operations | 19,431.41 |
| 08/13/2018 | 1087 | Supplyworks W&W | Operations | 194.49 |
| 08/13/2018 | 1088 | UniFirst | Operations | 147.24 |
| 08/13/2018 | 1089 | Adams Clearwater | Operations | 300.00 |
| 08/13/2018 | 1090 | Wendy Parker | Operations | 150.00 |
| 08/13/2018 |  | Mimi and Company Inc | Operations | 508.23 |
| 08/13/2018 |  | Mimi and Company Inc | Operations | 230.79 |
| 08/13/2018 |  | Vistaprint | Operations | 46.34 |
| 08/13/2018 |  | Bank of the West | Operations | 35.00 |
| 08/13/2018 |  | Bank of the West | Operations | 35.00 |
| 08/13/2018 | 1091 | Ethos Protection Services Inc | Operations | 160.00 |
| 08/13/2018 | 1092 | Lauren Ball | Operations | 57.96 |
| 08/13/2018 |  | USPS | Operations | 6.70 |
| 08/13/2018 |  | Fedex | Operations | 33.39 |
| 08/13/2018 |  | EMI Health | Operations | 45,161.31 |
| 08/13/2018 |  | Alsco Trolley | Operations | 718.61 |
| 08/13/2018 |  | California Franchise Tax Board | Operations (Fairfield Property Closing) | 5,604.31 |
| 08/13/2018 |  | FIRST Insurance Funding | Operations | 4,216.49 |
| 08/14/2018 |  | Alsco Trolley | Operations | 241.12 |
| 08/14/2018 |  | Full Compass Systems | Operations | 185.42 |
| 08/14/2018 |  | MailChimp | Operations | 50.00 |
| 08/14/2018 |  | MailChimp | Operations | 35.00 |
| 08/14/2018 |  | MailChimp | Operations | 50.00 |
| 08/14/2018 |  | Event Rents (Littleton) | Operations | 100.28 |
| 08/14/2018 |  | Sysco Portland | Operations | 5,595.59 |
| 08/15/2018 | 1093 | 105 West Brewing Co LLC | Operations | 475.00 |
| 08/15/2018 | 1094 | Chandler Chamber | Operations | 467.00 |
| 08/15/2018 | 1095 | Expo Party Rentals | Operations | 246.00 |
| 08/15/2018 | 1096 | Vivint Inc | Operations | 39.99 |
| 08/15/2018 |  | Event Rents (Littleton) | Operations | 464.66 |
| 08/15/2018 |  | Bank of the West | Operations | 109.95 |
| 08/15/2018 | 1137 | Salt Lake Chamber | Operations | 27.00 |
| 08/15/2018 |  | Paypal | Operations | 25.00 |
| 08/15/2018 |  | Staples | Operations | 246.93 |
| 08/15/2018 |  | Auto-Owners Insurance Company | Operations | 286.00 |
| 08/15/2018 |  | Auto-Owners Insurance Company | Operations | 1,176.00 |
| 08/16/2018 |  | Breakthru | Operations | 989.31 |
| 08/16/2018 | 1152 | Mobile Mini | Operations | 225.26 |
| 08/17/2018 | 1151 | Metro Media Production | Operations | 200.00 |
| 08/17/2018 | 1150 | Elk Grove Chamber of Commerce | Operations | 275.00 |
| 08/17/2018 | 1149 | Aramark - Fresno CA | Operations | 504.90 |
| 08/17/2018 | 1148 | California State Disbursement Unit | Operations | 110.00 |
| 08/17/2018 | 1147 | Expo Party Rentals | Operations | 116.58 |
| 08/17/2018 | 1146 | Jeff Ellis & Associates | Operations | 75.00 |
| 08/17/2018 | 1145 | UniFirst | Operations | 144.52 |
| 08/17/2018 | 1144 | Alsco - WW | Operations | 124.16 |
| 08/17/2018 | 1143 | Alsco Denver | Operations | 1,320.57 |
| 08/17/2018 | 1142 | AmeriPride(Gilbert) | Operations | 495.40 |
| 08/17/2018 | 1141 | Aramark Uniform Services - ELK G | Operations | 424.32 |
| 08/17/2018 | 1140 | Event Rents (Littleton) | Operations | 529.66 |
| 08/17/2018 | 1139 | Harpers Yard Care | Operations | 1,075.00 |
| 08/17/2018 | 1138 | Supplyworks W&W | Operations | 275.44 |

| DEBTOR: | The Falls Event Center LLC | CASE NO: | 18-25116 |
|---|---|---|---|

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:      8/01/2018      to   8/31/2018

**CASH DISBURSEMENTS DETAIL**              Account No:      | DIP Operating Account 3884 |
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 08/17/2018 | | Sysco Portland | Operations | 3,641.93 |
| 08/17/2018 | | Lofgreens | Operations | 426.07 |
| 08/17/2018 | | Fedex | Operations | 34.50 |
| 08/17/2018 | | Auto-Owners Insurance Company | Operations | 1,582.75 |
| 08/17/2018 | | Auto-Owners Insurance Company | Operations | 436.18 |
| 08/17/2018 | | Bank of the West | Operations | 72.00 |
| 08/20/2018 | 1097 | Republic National Distributing Com | Operations | 761.10 |
| 08/20/2018 | | Sysco Portland | Operations | 4,157.66 |
| 08/20/2018 | | BC.Basecamp | Operations | 29.00 |
| 08/20/2018 | | Lofgreens | Operations | 19.09 |
| 08/20/2018 | | Fedex | Operations | 34.50 |
| 08/20/2018 | | Amazon | Operations | 7.20 |
| 08/20/2018 | | Amazon | Operations | 40.11 |
| 08/20/2018 | | Amazon | Operations | 49.69 |
| 08/20/2018 | | Amazon | Operations | 50.32 |
| 08/20/2018 | | A to Z | Operations | 151.19 |
| 08/20/2018 | | A to Z | Operations | 280.28 |
| 08/20/2018 | | Newegg.com | Operations | 423.96 |
| 08/20/2018 | | A to Z | Operations | 471.89 |
| 08/20/2018 | | A to Z | Operations | 633.16 |
| 08/21/2018 | | Lights | Operations | 39.40 |
| 08/21/2018 | | Gilbert Chamber of Commerce | Operations | 50.00 |
| 08/21/2018 | | Amazon | Operations | 4.85 |
| 08/22/2018 | | Salt Lake Chamber | Operations | 30.00 |
| 08/22/2018 | | N2 Publishing | Operations | 395.00 |
| 08/23/2018 | | Amazon | Operations | 10.95 |
| 08/23/2018 | | Amazon | Operations | 21.95 |
| 08/23/2018 | | Amazon | Operations | 31.22 |
| 08/23/2018 | | Amazon | Operations | 49.22 |
| 08/23/2018 | | Amazon | Operations | 49.95 |
| 08/23/2018 | | A to Z | Operations | 610.95 |
| 08/23/2018 | | Time Media Group | Operations | 959.40 |
| 08/24/2018 | | Amazon | Operations | 64.16 |
| 08/27/2018 | | A to Z | Operations | 783.44 |
| 08/28/2018 | | Vistaprint | Operations | 64.00 |
| 08/29/2018 | | Vistaprint | Operations | 20.00 |
| 08/31/2018 | | Lofgreens | Operations | 706.61 |

|  |  | **Total Cash Disbursements** | $ | 388,979.57  (1) |

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**  The Falls Event Center LLC                    **CASE NO:**   18-25116

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    8/01/2018  to    8/31/2018

**CASH RECEIPTS DETAIL**                    **Account No:**   Wells Fargo DIP Operating Acct 2623
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|---|---|---|---|
| 8/7/2018 | Jocelyn O'Brien | Opening Deposit (To Be Reimbursed) | 25.00 |
| 8/9/2018 | Liquor Sales | Operations | 481.71 |
| 8/9/2018 | Admissions Revenue | Operations | 9,949.39 |
| 8/10/2018 | Admissions Revenue | Operations | 11,845.43 |
| 8/10/2018 | Admissions Revenue | Operations | 1,010.00 |
| 8/10/2018 | Admissions Revenue | Operations | 4,086.00 |
| 8/10/2018 | Admissions Revenue | Operations | 2,231.00 |
| 8/10/2018 | Admissions Revenue | Operations | 2,179.00 |
| 8/13/2018 | Liquor Sales | Operations | 348.85 |
| 8/13/2018 | Admissions Revenue | Operations | 9,870.45 |
| 8/13/2018 | Admissions Revenue | Operations | 11,403.34 |
| 8/13/2018 | Admissions Revenue | Operations | 15,429.19 |
| 8/14/2018 | Client Deposits | Operations | 9,236.11 |
| 8/14/2018 | Admissions Revenue | Operations | 9,353.30 |
| 8/14/2018 | Client Deposits | Operations | 9,921.30 |
| 8/14/2018 | Admissions Revenue | Operations | 3,155.00 |
| 8/14/2018 | Admissions Revenue | Operations | 2,320.00 |
| 8/14/2018 | Admissions Revenue | Operations | 2,853.00 |
| 8/14/2018 | Admissions Revenue | Operations | 4,623.00 |
| 8/15/2018 | Admissions Revenue | Operations | 10,588.51 |
| 8/15/2018 | Client Deposits | Operations | 12,265.35 |
| 8/15/2018 | Admissions Revenue | Operations | 51,923.18 |
| 8/15/2018 | Client Deposits | Operations | 181,982.16 |
| 8/15/2018 | Admissions Revenue | Operations | 1,929.00 |
| 8/16/2018 | Client Deposits | Operations | 645.00 |
| 8/16/2018 | Client Deposits | Operations | 820.00 |
| 8/16/2018 | Client Deposits | Operations | 2,640.00 |
| 8/16/2018 | Admissions Revenue | Operations | 58,502.96 |
| 8/16/2018 | Client Deposits | Operations | 9,181.29 |
| 8/16/2018 | Admissions Revenue | Operations | 8,114.08 |
| 8/17/2018 | Admissions Revenue | Operations | 8,774.03 |
| 8/17/2018 | Client Deposits | Operations | 2,050.00 |
| 8/20/2018 | Client Deposits | Operations | 4,157.00 |
| 8/20/2018 | Client Deposits | Operations | 6,270.00 |
| 8/20/2018 | Admissions Revenue | Operations | 14,476.47 |
| 8/20/2018 | Admissions Revenue | Operations | 9,595.45 |
| 8/20/2018 | Admissions Revenue | Operations | 8,956.98 |
| 8/20/2018 | Client Deposits | Operations | 2,569.00 |
| 8/20/2018 | Client Deposits | Operations | 3,124.00 |
| 8/20/2018 | Client Deposits | Operations | 2,642.00 |
| 8/20/2018 | Client Deposits | Operations | 1,355.00 |
| 8/20/2018 | Client Deposits | Operations | 31,095.13 |
| 8/20/2018 | Client Deposits | Operations | 2,660.00 |
| 8/21/2018 | Client Deposits | Operations | 970.00 |

**DEBTOR:** The Falls Event Center LLC          **CASE NO:** 18-25116

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:      8/01/2018  to      8/31/2018

**CASH RECEIPTS DETAIL**          **Account No:**    Wells Fargo DIP Operating Acct 2623
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 8/21/2018 | Client Deposits | Operations | 2,627.00 |
| 8/21/2018 | Admissions Revenue | Operations | 10,247.09 |
| 8/21/2018 | Client Deposits | Operations | 370.00 |
| 8/22/2018 | Client Deposits | Operations | 10,274.28 |
| 8/22/2018 | Client Deposits | Operations | 379.94 |
| 8/22/2018 | Admissions Revenue | Operations | 8,525.55 |
| 8/22/2018 | Client Deposits | Operations | 4,014.50 |
| 8/23/2018 | Client Deposits | Operations | 1,775.00 |
| 8/23/2018 | Admissions Revenue | Operations | 8,543.14 |
| 8/23/2018 | Client Deposits | Operations | 1,585.00 |
| 8/23/2018 | Client Deposits | Operations | 1,210.00 |
| 8/24/2018 | Client Deposits | Operations | 6,600.00 |
| 8/24/2018 | Client Deposits | Operations | 2,105.00 |
| 8/24/2018 | Admissions Revenue | Operations | 8,828.29 |
| 8/24/2018 | Client Deposits | Operations | 1,815.00 |
| 8/24/2018 | Client Deposits | Operations | 1,000.00 |
| 8/27/2018 | Client Deposits | Operations | 2,366.00 |
| 8/27/2018 | Client Deposits | Operations | 5,543.25 |
| 8/27/2018 | Client Deposits | Operations | 320.00 |
| 8/27/2018 | Client Deposits | Operations | 1,288.00 |
| 8/27/2018 | Client Deposits | Operations | 400.00 |
| 8/27/2018 | Admissions Revenue | Operations | 14,854.61 |
| 8/27/2018 | Admissions Revenue | Operations | 11,258.25 |
| 8/27/2018 | Admissions Revenue | Operations | 10,491.36 |
| 8/27/2018 | Liquor Sales | Operations | 295.48 |
| 8/27/2018 | Liquor Sales | Operations | 276.77 |
| 8/27/2018 | Client Deposits | Operations | 2,724.00 |
| 8/27/2018 | Client Deposits | Operations | 3,634.00 |
| 8/27/2018 | Client Deposits | Operations | 2,240.50 |
| 8/27/2018 | Client Deposits | Operations | 2,599.00 |
| 8/27/2018 | Client Deposits | Operations | 1,050.00 |
| 8/28/2018 | Client Deposits | Operations | 2,356.00 |
| 8/28/2018 | Client Deposits | Operations | 2,200.00 |
| 8/28/2018 | Client Deposits | Operations | 2,775.00 |
| 8/28/2018 | Admissions Revenue | Operations | 8,896.97 |
| 8/28/2018 | Liquor Sales | Operations | 44.02 |

**Total Cash Receipts**      $      693,120.66  (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:** The Falls Event Center LLC                    **CASE NO:** 18-25116

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 8/01/2018 to 8/31/2018

**CASH DISBURSEMENTS DETAIL**                    **Account No:**    | Wells Fargo DIP Operating Acct 2623 |
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 08/14/2018 | | USPS | Operations | 9.25 |
| 08/14/2018 | | WGSOnline | Operations | 18.02 |
| 08/14/2018 | | Blue Fin | Operations | 82.04 |
| 08/15/2018 | | Tablecloths Factory | Operations | 198.80 |
| 08/15/2018 | | Wells Fargo Dealer Services | Loan Payment | 2,473.86 |
| 08/16/2018 | | Campelli's Pizza | Operations | 35.95 |
| 08/16/2018 | | Crispin Clean | Operations | 122.00 |
| 08/17/2018 | | Tenant Land Management | Operations | 1,400.00 |
| 08/17/2018 | | Tenant Land Management | Operations | 971.00 |
| 08/17/2018 | | Costco | Operations | 73.69 |
| 08/17/2018 | | USPS | Operations | 50.00 |
| 08/17/2018 | | Blue Fin | Operations | 38.21 |
| 08/17/2018 | | Wells Fargo Account 2631 | Interaccount Transfer | 171,364.53 |
| 08/17/2018 | | Wells Fargo Account 2631 | Interaccount Transfer | 30.00 |
| 08/17/2018 | | Mimi and Company Inc | Operations | 18.40 |
| 08/18/2018 | 2051 | Innergreen Plants and Flowers | Operations | 124.67 |
| 08/18/2018 | 2052 | Alsco McMinnville | Operations | 124.94 |
| 08/18/2018 | 2053 | Acacia Landscaping | Operations | 604.00 |
| 08/18/2018 | 2054 | Advanced CFO | Operations | 6,000.00 |
| 08/18/2018 | 2055 | AmeriPride(Fresno) | Operations | 213.72 |
| 08/18/2018 | 2056 | AmeriPride(Gilbert) | Operations | 432.25 |
| 08/18/2018 | 2057 | Aramark - Fresno CA | Operations | 822.32 |
| 08/18/2018 | 2058 | Aramark - Roseville | Operations | 349.74 |
| 08/18/2018 | 2059 | Aramark Uniform Services - ELK G | Operations | 239.02 |
| 08/18/2018 | | Carta | Operations | 28,000.00 |
| 08/18/2018 | 2060 | Cole Supply Co., INC | Operations | 294.34 |
| 08/18/2018 | 2061 | Davies Allen, PC | Operations | 1,650.00 |
| 08/18/2018 | 2062 | Dominion Energy | Operations | 2,144.79 |
| 08/18/2018 | 2063 | Fresh Aire Office Fragrancing | Operations | 50.00 |
| 08/18/2018 | 2064 | LEAF | Operations | 55.54 |
| 08/18/2018 | 2065 | Metro Chamber | Operations | 500.00 |
| 08/18/2018 | 2066 | Republic National Distributing Com | Operations | 299.70 |
| 08/18/2018 | 2067 | Robert Champagne Landscaping | Operations | 308.00 |
| 08/18/2018 | 2068 | Solace Enterprises Inc | Operations | 196.00 |
| 08/18/2018 | 2069 | Sparkletts Standard | Operations | 53.25 |
| 08/18/2018 | 2070 | St. George Area Chamber of Comm | Operations | 15.00 |
| 08/18/2018 | 2071 | Steamroller | Operations | 18.25 |
| 08/18/2018 | 2072 | Textile Graphics | Operations | 1,287.50 |
| 08/18/2018 | 2073 | Townsquare Live Events, LLC | Operations | 592.50 |
| 08/18/2018 | 2074 | Unum | Operations | 573.87 |
| 08/18/2018 | 2075 | Waste Connections of Colorado, IN | Operations | 667.13 |
| 08/18/2018 | 2076 | West Jordan Gateway, LLC | Operations | 5,735.50 |
| 08/20/2018 | | Adobe | Operations | 192.20 |
| 08/20/2018 | | Poolweb.com | Operations | 2,858.56 |
| 08/20/2018 | | Tenant Land Management | Operations | 280.00 |
| 08/21/2018 | | Ricoh | Operations | 418.21 |
| 08/21/2018 | 2004 | Isaac Noschka | Operations | 265.57 |
| 08/21/2018 | 2005 | Natalie Flores | Operations | 278.53 |
| 08/21/2018 | 2006 | Rafael Magdaleno | Operations | 283.46 |
| 08/21/2018 | | DieHard Digital Marketing | Operations | 3,565.00 |
| 08/22/2018 | 2007 | Maguen Denhalter | Operations | 272.86 |
| 08/22/2018 | 2008 | Miguel Santoyo | Operations | 1,057.59 |
| 08/22/2018 | 2009 | JOSE ALVAREZ- PEREZ. | Operations | 475.42 |
| 08/22/2018 | 2010 | Trinity Biamonte | Operations | 306.20 |
| 08/22/2018 | 2011 | Zachary Smith. | Operations | 510.40 |
| 08/22/2018 | 2001 | SPENCER J. SHAFER | Operations | 825.69 |

**DEBTOR:** The Falls Event Center LLC      **CASE NO:** 18-25116

### Form 2-B
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: 8/01/2018 to 8/31/2018

**CASH DISBURSEMENTS DETAIL**      **Account No:**     Wells Fargo DIP Operating Acct 2623
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|---------------------|--------|
| 08/22/2018 | 2002 | Coors Distributing | Operations | 758.30 |
| 08/22/2018 | 2003 | Brandon Hansen | Operations | 321.00 |
| 08/22/2018 | 2012 | Jocelyn Embree | Operations | 950.51 |
| 08/22/2018 |  | The Webstaurant | Operations | 671.49 |
| 08/22/2018 |  | Backboard | Operations | 595.21 |
| 08/22/2018 |  | Alsco Trolley | Operations | 1,141.04 |
| 08/22/2018 |  | Amazon | Operations | 41.29 |
| 08/22/2018 |  | Amazon | Operations | 53.60 |
| 08/22/2018 |  | Staples | Operations | 92.90 |
| 08/22/2018 |  | Amazon | Operations | 166.11 |
| 08/22/2018 |  | Deluxe | Operations | 479.23 |
| 08/22/2018 |  | Salt Lake Chamber | Operations | 65.00 |
| 08/22/2018 |  | Breakthru | Operations | 734.41 |
| 08/23/2018 | 2013 | Swimsuit Station | Operations | 2,425.73 |
| 08/23/2018 | 2014 | Intercept Security | Operations | 600.00 |
| 08/23/2018 | 2015 | Ashleigh March | Operations | 88.29 |
| 08/23/2018 | 2016 | Cathi Forbes | Operations | 214.29 |
| 08/23/2018 | 2017 | Everette DeVan | Operations | 507.40 |
| 08/23/2018 | 2018 | Stephanie Salvo | Operations | 45.47 |
| 08/23/2018 | 2019 | Jocelyn O'Brien | Operations | 22.00 |
| 08/23/2018 | 2020 | AmeriPride(Gilbert) | Operations | 60.16 |
| 08/23/2018 | 2021 | Aramark - Roseville | Operations | 515.48 |
| 08/23/2018 | 2022 | Avant Garde Events & Productions | Operations | 1,069.39 |
| 08/23/2018 | 2023 | Comcast | Operations | 160.87 |
| 08/23/2018 | 2024 | PG&E(Roseville) | Operations | 719.95 |
| 08/23/2018 |  | Amazon | Operations | 9.96 |
| 08/23/2018 |  | Amazon | Operations | 15.19 |
| 08/23/2018 |  | Lowes | Operations | 335.34 |
| 08/23/2018 |  | Ink | Operations | 124.99 |
| 08/23/2018 |  | Elk Grove Chamber | Operations | 50.00 |
| 08/23/2018 |  | Me N Eds Pizzeria | Operations | 89.79 |
| 08/23/2018 |  | Sysco Portland | Operations | 261.39 |
| 08/23/2018 |  | Square | Operations | 1.89 |
| 08/23/2018 |  | Global Payments | Operations | 1,210.00 |
| 08/23/2018 |  | Post Office | Operations | 50.00 |
| 08/23/2018 |  | Amazon | Operations | 10.92 |
| 08/23/2018 |  | Amazon | Operations | 13.65 |
| 08/23/2018 |  | Amazon | Operations | 42.74 |
| 08/23/2018 |  | Amazon | Operations | 52.20 |
| 08/23/2018 |  | Amazon | Operations | 260.94 |
| 08/23/2018 |  | Amazon | Operations | 193.70 |
| 08/23/2018 |  | Pool Web Aquatic Tech | Operations | 2,858.56 |
| 08/23/2018 |  | Amazon | Operations | 53.91 |
| 08/23/2018 |  | Sysco Portland | Operations | 4,983.56 |
| 08/24/2018 |  | PG&E Electric(Elk Grove) | Operations | 8.86 |
| 08/24/2018 |  | PG&E (Fresno) | Operations | 5,199.44 |
| 08/24/2018 | 2025 | Hannah A. Collver | Operations | 354.77 |
| 08/24/2018 | 2026 | Tracy Frantz | Operations | 79.54 |
| 08/24/2018 | 2028 | Brandon Hansen | Operations | 4,172.21 |
| 08/24/2018 |  | Walmart | Operations | 139.35 |
| 08/24/2018 |  | Staples | Operations | 49.55 |
| 08/24/2018 |  | Staples | Operations | 34.65 |
| 08/24/2018 |  | Business Cards | Operations | 56.00 |
| 08/24/2018 |  | Event Rents (Littleton) | Operations | 492.28 |
| 08/24/2018 |  | Harmons | Operations | 27.80 |

**DEBTOR:**  The Falls Event Center LLC                    **CASE NO:**   18-25116

## Form 2-B
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   8/01/2018   to  8/31/2018

**CASH DISBURSEMENTS DETAIL**                **Account No:**   | Wells Fargo DIP Operating Acct 2623 |
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/24/2018 | | Amazon | Operations | 516.45 |
| 08/24/2018 | | Amazon | Operations | 1,254.93 |
| 08/27/2018 | | Harbor Freight | Operations | 82.32 |
| 08/27/2018 | | AV | Operations | 1,162.03 |
| 08/27/2018 | | Fedex | Operations | 133.90 |
| 08/27/2018 | | The Key Man | Operations | 80.00 |
| 08/27/2018 | | Amazon | Operations | 157.42 |
| 08/27/2018 | | Adobe | Operations | 13.88 |
| 08/27/2018 | | Amazon | Operations | 25.80 |
| 08/27/2018 | | Amazon | Operations | 36.83 |
| 08/27/2018 | | Grainger | Operations | 208.27 |
| 08/27/2018 | | Mimi and Company Inc | Operations | 382.66 |
| 08/28/2018 | 2030 | Chase Card Services | Operations | 433.00 |
| 08/28/2018 | 2029 | Coors Distributing | Operations | 235.10 |
| 08/28/2018 | 2031 | Tyler Down | Operations | 1,086.13 |
| 08/28/2018 | | Amazon | Operations | 317.77 |
| 08/28/2018 | | Amazon | Operations | 43.29 |
| 08/28/2018 | | Amazon | Operations | 77.28 |
| 08/28/2018 | | Home Depot | Operations | 264.26 |
| 08/28/2018 | | Namify | Operations | 43.93 |
| 08/28/2018 | | Leavitt Machinery Oregon | Operations | 1,750.00 |
| 08/28/2018 | | Sysco Portland | Operations | 6,719.67 |
| 08/28/2018 | | Amazon | Operations | 12.98 |
| 08/28/2018 | | Amazon | Operations | 32.30 |
| 08/28/2018 | | Amazon | Operations | 108.16 |
| 08/29/2018 | 2032 | AmeriPride(Fresno) | Operations | 213.72 |
| 08/29/2018 | 2033 | Arleen Roberts | Operations | 28.07 |
| 08/29/2018 | 2034 | Ethos Protection Services Inc | Operations | 180.00 |
| 08/29/2018 | 2035 | Executech | Operations | 8,968.49 |
| 08/29/2018 | 2036 | First Digital Telecom | Operations | 2,073.91 |
| 08/29/2018 | 2037 | Industrial Welding Supply | Operations | 20.00 |
| 08/29/2018 | 2038 | Jeff Ellis & Associates | Operations | 920.00 |
| 08/29/2018 | 2039 | RBM Services, Inc. | Operations | 1,494.00 |
| 08/29/2018 | 2040 | Sacramento Control Systems In | Operations | 720.00 |
| 08/29/2018 | 2041 | Sacramento County Tax Collector | Operations (Post-Petiton Elk Grove Property Taxes) | 15,632.81 |
| 08/29/2018 | 2042 | Tenant Land Management | Operations | 335.00 |
| 08/29/2018 | | TripleSeat Software | Operations | 1,400.00 |
| 08/29/2018 | 2044 | Northstar Chemical | Operations | 1,217.55 |
| 08/29/2018 | 2045 | Ethos Protection Services Inc | Operations | 380.00 |
| 08/29/2018 | | Savvy Life AC Inc | Operations | 1,357.92 |
| 08/29/2018 | | Savvy Life AC Inc | Operations | 1,008.84 |
| 08/29/2018 | 2048 | Everette DeVan | Operations | 1,754.85 |
| 08/29/2018 | | Mimi and Company Inc | Operations | 22.19 |
| 08/29/2018 | 2094 | Pro Active Pest Control | Operations | 109.00 |
| 08/29/2018 | | USPS | Operations | 16.20 |
| 08/29/2018 | | Amazon | Operations | 113.96 |
| 08/29/2018 | | Amazon | Operations | 44.99 |
| 08/29/2018 | 2093 | Alsco McMinnville | Operations | 470.13 |
| 08/30/2018 | | FIRST Insurance Funding | Operations | 17,349.11 |
| 08/30/2018 | 2046 | Angelina Hernandez | Operations | 239.13 |
| 08/30/2018 | 2047 | Dean Myles | Operations | 100.48 |
| 08/30/2018 | | City of Roseville | Operations | 758.18 |
| 08/30/2018 | 2049 | Brent Hodgins | Operations | 265.67 |
| 08/30/2018 | 2050 | Southern Glazer's of CO | Operations | 207.32 |
| 08/30/2018 | | Amazon | Operations | 73.59 |

**DEBTOR:** The Falls Event Center LLC      **CASE NO:** 18-25116

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:  8/01/2018  to  8/31/2018

**CASH DISBURSEMENTS DETAIL**      **Account No:**      | Wells Fargo DIP Operating Acct 2623 |
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/31/2018 | | Sysco Portland | Operations | 3,096.03 |
| 08/31/2018 | | Alsco Trolley | Operations | 770.21 |
| 08/31/2018 | | ESBE Strategic Partners, Inc. | Operations (July & August Retainers) | 70,000.00 |
| 08/31/2018 | | Social Tables | Operations | 6,625.00 |
| | | | **Total Cash Disbursements** $ | 426,704.48 (1) |

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**    The Falls Event Center LLC                    **CASE NO:**    18-25116

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    8/01/2018  to    8/31/2018

**CASH RECEIPTS DETAIL**                    **Account No:**    Wells Fargo DIP Payroll Acct 2631
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 8/7/2018 | Jocelyn O'Brien | Opening Deposit (To Be Reimbursed) | 25.00 |
| 8/17/2018 | Wells Fargo Account 2623 | Interaccount Transfer | 171,364.53 |
| 8/17/2018 | Wells Fargo Account 2623 | Interaccount Transfer | 30.00 |

**Total Cash Receipts**    $    171,419.53  (1)

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:**   The Falls Event Center LLC          **CASE NO:**   18-25116

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   8/01/2018   to   8/31/2018

**CASH RECEIPTS DETAIL**                    **Account No:**   DIP Payroll Account 3900
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 08/02/2018 | Bank of the West Account 3884 | Interaccount Transfer | 132,632.91 |
| 08/06/2018 | Bank of the West Account 3884 | Interaccount Transfer | 639.30 |

**Total Cash Receipts**     $     133,272.21  (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**DEBTOR:**   The Falls Event Center LLC                    **CASE NO:**        18-25116

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    8/01/2018    to   8/31/2018

**CASH DISBURSEMENTS DETAIL**                **Account No:**        DIP Payroll Account 3900
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/01/2018 | | Bank of the West | Service Charge - Operations | 51.50 |
| 08/03/2018 | 255 | Addison Betts | Payroll - Operations | 87.11 |
| 08/03/2018 | 256 | Alex Lilliard. | Payroll - Operations | 314.05 |
| 08/03/2018 | 257 | Andrew Butterfield | Payroll - Operations | 82.82 |
| 08/03/2018 | 258 | Blake Kilgore | Payroll - Operations | 239.68 |
| 08/03/2018 | 259 | Genevieve Dalley. | Payroll - Operations | 245.12 |
| 08/03/2018 | 260 | Joshua S. Thompson | Payroll - Operations | 227.64 |
| 08/03/2018 | 261 | Lexi Makell Harper | Payroll - Operations | 228.28 |
| 08/03/2018 | 262 | Marianne Coombs Brown | Payroll - Operations | 1,791.74 |
| 08/03/2018 | 263 | Montana Milne | Payroll - Operations | 122.25 |
| 08/03/2018 | 264 | Riki J. Henrie | Payroll - Operations | 157.54 |
| 08/03/2018 | 265 | Stephanie Jernagin. | Payroll - Operations | 821.64 |
| 08/03/2018 | 266 | Andre Barnachie | Payroll - Operations | 1,425.77 |
| 08/03/2018 | 267 | Angelina Hernandez | Payroll - Operations | 266.80 |
| 08/03/2018 | 268 | Arleen Roberts | Payroll - Operations | 1,960.60 |
| 08/03/2018 | 269 | Christina Rodriguez | Payroll - Operations | 1,438.49 |
| 08/03/2018 | 270 | Diamond Manes | Payroll - Operations | 1,221.95 |
| 08/03/2018 | 271 | Dominick A. Marta-Casillas | Payroll - Operations | 193.17 |
| 08/03/2018 | 272 | Giovanni A. Cortes-Hernandez | Payroll - Operations | 48.41 |
| 08/03/2018 | 273 | Jana Horvilleur | Payroll - Operations | 626.97 |
| 08/03/2018 | 274 | Javon L. Her | Payroll - Operations | 171.88 |
| 08/03/2018 | 275 | Juana Trejo. | Payroll - Operations | 540.07 |
| 08/03/2018 | 276 | Kevin Booty. | Payroll - Operations | 84.19 |
| 08/03/2018 | 277 | Lucia Escobar. | Payroll - Operations | 1,082.82 |
| 08/03/2018 | 278 | Mitchell Alfaro | Payroll - Operations | 415.30 |
| 08/03/2018 | 279 | Taylor Matthews | Payroll - Operations | 280.71 |
| 08/03/2018 | 280 | Ashleigh March | Payroll - Operations | 1,207.12 |
| 08/03/2018 | 281 | Ashlynn Carlson. | Payroll - Operations | 880.90 |
| 08/03/2018 | 282 | Desiree L. McClure | Payroll - Operations | 95.42 |
| 08/03/2018 | 283 | Donovan S. Cameron | Payroll - Operations | 389.93 |
| 08/03/2018 | 284 | Ismael Luna | Payroll - Operations | 495.20 |
| 08/03/2018 | 285 | Jen Jenness | Payroll - Operations | 2,028.46 |
| 08/03/2018 | 286 | John Fuduloff | Payroll - Operations | 1,034.64 |
| 08/03/2018 | 287 | John Vite | Payroll - Operations | 155.60 |
| 08/03/2018 | 288 | Kristin Bergstrom | Payroll - Operations | 35.88 |
| 08/03/2018 | 289 | Krystal Jisr. | Payroll - Operations | 669.52 |
| 08/03/2018 | 290 | Meagan Gonzaga | Payroll - Operations | 1,141.08 |
| 08/03/2018 | 291 | Rizzli Gambora. | Payroll - Operations | 8.72 |
| 08/03/2018 | 292 | Shelby Silver | Payroll - Operations | 1,097.91 |
| 08/03/2018 | 293 | Zachary Fresquez | Payroll - Operations | 414.98 |
| 08/03/2018 | 294 | Andrea R. Wirtz | Payroll - Operations | 629.52 |
| 08/03/2018 | 295 | Brittanie Garson. | Payroll - Operations | 480.71 |
| 08/03/2018 | 296 | Cindy Shoemaker | Payroll - Operations | 1,743.59 |
| 08/03/2018 | 297 | Drew Bauer | Payroll - Operations | 172.09 |
| 08/03/2018 | 298 | Janette M. Teller | Payroll - Operations | 240.88 |
| 08/03/2018 | 299 | Jocelyn Embree | Payroll - Operations | 1,144.75 |
| 08/03/2018 | 300 | Kathy Zalewska. | Payroll - Operations | 1,519.39 |
| 08/03/2018 | 301 | Madison Harrod | Payroll - Operations | 161.45 |
| 08/03/2018 | 302 | Olga Bonnin | Payroll - Operations | 145.29 |
| 08/03/2018 | 303 | Taryn Rogers | Payroll - Operations | 297.51 |
| 08/03/2018 | 304 | Victoria McCaffrey | Payroll - Operations | 338.73 |
| 08/03/2018 | 305 | Wendi M. Utzinger | Payroll - Operations | 304.17 |
| 08/03/2018 | 306 | ANTONE CAMACHO. | Payroll - Operations | 733.92 |
| 08/03/2018 | 307 | Carla. Darrar | Payroll - Operations | 931.79 |
| 08/03/2018 | 308 | Cristian A. Duran Estrada | Payroll - Operations | 80.15 |
| 08/03/2018 | 309 | Marla A. Cazares | Payroll - Operations | 726.71 |
| 08/03/2018 | 310 | Pacifica S. Sarifa | Payroll - Operations | 136.88 |
| 08/03/2018 | 311 | Patty O'Leary. | Payroll - Operations | 407.61 |

**DEBTOR:**  The Falls Event Center LLC                    **CASE NO:**    18-25116

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    8/01/2018    to  8/31/2018

**CASH DISBURSEMENTS DETAIL**                    Account No:      DIP Payroll Account 3900
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/03/2018 | 312 | Salvador A. Rivera | Payroll - Operations | 748.84 |
| 08/03/2018 | 313 | Sydney Chapin. | Payroll - Operations | 196.68 |
| 08/03/2018 | 314 | Taylor McLean. | Payroll - Operations | 1,574.09 |
| 08/03/2018 | 315 | Zachary Down | Payroll - Operations | 1,562.36 |
| 08/03/2018 | 316 | Allyson J. Hoffman | Payroll - Operations | 527.39 |
| 08/03/2018 | 317 | Brandon Hansen | Payroll - Operations | 2,624.75 |
| 08/03/2018 | 318 | Brittany N. Zurovec | Payroll - Operations | 1,079.86 |
| 08/03/2018 | 319 | Colton Pearson | Payroll - Operations | 781.46 |
| 08/03/2018 | 320 | Margaret Broadus. | Payroll - Operations | 435.28 |
| 08/03/2018 | 321 | Marisa Rodriguez | Payroll - Operations | 1,232.04 |
| 08/03/2018 | 322 | SPENCER J. SHAFER | Payroll - Operations | 233.33 |
| 08/03/2018 | 323 | ZACHARY A. SMITH | Payroll - Operations | 280.68 |
| 08/03/2018 | 324 | Carolanne M. Teifert | Payroll - Operations | 181.01 |
| 08/03/2018 | 325 | Cathi Forbes | Payroll - Operations | 1,897.30 |
| 08/03/2018 | 326 | Cheryl McGinnis. | Payroll - Operations | 348.56 |
| 08/03/2018 | 327 | Cole Valentine | Payroll - Operations | 211.81 |
| 08/03/2018 | 328 | Cole W. Martinsen | Payroll - Operations | 137.88 |
| 08/03/2018 | 329 | Dywane S. Jackson | Payroll - Operations | 103.11 |
| 08/03/2018 | 330 | Emily G. Blackburn | Payroll - Operations | 1,123.10 |
| 08/03/2018 | 331 | Isaac Noschka | Payroll - Operations | 289.89 |
| 08/03/2018 | 332 | Jacy C. Uhler | Payroll - Operations | 166.20 |
| 08/03/2018 | 333 | Kelly Edwards. | Payroll - Operations | 945.88 |
| 08/03/2018 | 334 | Lacie E. Green | Payroll - Operations | 376.25 |
| 08/03/2018 | 335 | Michael Schmidt | Payroll - Operations | 2,053.49 |
| 08/03/2018 | 336 | Vashawn S. Wade | Payroll - Operations | 88.28 |
| 08/03/2018 | 337 | Georgia Bollinger | Payroll - Operations | 1,358.40 |
| 08/03/2018 | 338 | Hannah Jane Bergstrom | Payroll - Operations | 639.45 |
| 08/03/2018 | 339 | Jocelyn O'Brien | Payroll - Operations | 1,914.18 |
| 08/03/2018 | 340 | Karen Hunt | Payroll - Operations | 2,850.63 |
| 08/03/2018 | 341 | Kim Johnston | Payroll - Operations | 2,241.20 |
| 08/03/2018 | 342 | Neal Bergstrom | Payroll - Operations | 4,194.37 |
| 08/03/2018 | 343 | Tyler Down | Payroll - Operations | 1,859.48 |
| 08/03/2018 | 344 | Wendy Parker | Payroll - Operations | 2,085.87 |
| 08/03/2018 | 345 | Crystal Garcia | Payroll - Operations | 507.35 |
| 08/03/2018 | 346 | Emiliano Morales. | Payroll - Operations | 731.52 |
| 08/03/2018 | 347 | Erin Ballard. | Payroll - Operations | 874.42 |
| 08/03/2018 | 348 | Everette DeVan | Payroll - Operations | 1,856.38 |
| 08/03/2018 | 349 | Jason Rogers | Payroll - Operations | 228.44 |
| 08/03/2018 | 350 | Jenny Magee. | Payroll - Operations | 222.30 |
| 08/03/2018 | 351 | Jeremy Postlewait | Payroll - Operations | 508.29 |
| 08/03/2018 | 352 | Joann Pinedo | Payroll - Operations | 554.78 |
| 08/03/2018 | 353 | Maeghan Murphy. | Payroll - Operations | 442.47 |
| 08/03/2018 | 354 | Natalie Flores | Payroll - Operations | 521.35 |
| 08/03/2018 | 355 | Rafael Magdaleno | Payroll - Operations | 100.23 |
| 08/03/2018 | 356 | Richard Becerra | Payroll - Operations | 449.58 |

**DEBTOR:**  The Falls Event Center LLC                              **CASE NO:**      18-25116

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    8/01/2018    to    8/31/2018

**CASH DISBURSEMENTS DETAIL**                    Account No:      | DIP Payroll Account 3900 |
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/03/2018 | 357 | Serena Rios | Payroll - Operations | 326.34 |
| 08/03/2018 | 358 | Stephanie Salvo | Payroll - Operations | 1,476.45 |
| 08/03/2018 | 359 | Victoria Felisciano | Payroll - Operations | 704.66 |
| 08/03/2018 | 360 | William Vanderlaan. | Payroll - Operations | 916.22 |
| 08/03/2018 | 361 | Abigail Durrell. | Payroll - Operations | 192.25 |
| 08/03/2018 | 362 | Adame N. Martinez | Payroll - Operations | 372.62 |
| 08/03/2018 | 363 | Alejandro Chavez | Payroll - Operations | 686.48 |
| 08/03/2018 | 364 | Alex J. Fieken | Payroll - Operations | 457.05 |
| 08/03/2018 | 365 | Alexis McKinley. | Payroll - Operations | 133.32 |
| 08/03/2018 | 366 | Allison T. Robertson | Payroll - Operations | 342.61 |
| 08/03/2018 | 367 | Amelia Audova | Payroll - Operations | 365.31 |
| 08/03/2018 | 368 | Andres Zamora. | Payroll - Operations | 503.91 |
| 08/03/2018 | 369 | Andrew M. Davis | Payroll - Operations | 337.28 |
| 08/03/2018 | 370 | Antonio Robledo. | Payroll - Operations | 455.90 |
| 08/03/2018 | 371 | Ariel Chavez-Valdovinos | Payroll - Operations | 624.32 |
| 08/03/2018 | 372 | Ashlyn Larson | Payroll - Operations | 235.79 |
| 08/03/2018 | 373 | Aubree Runninghawk. | Payroll - Operations | 356.72 |
| 08/03/2018 | 374 | Bellah M. Bernt | Payroll - Operations | 539.52 |
| 08/03/2018 | 375 | Benjamin Keikkala | Payroll - Operations | 464.07 |
| 08/03/2018 | 376 | Braden Clark. | Payroll - Operations | 424.71 |
| 08/03/2018 | 377 | Brandon W. Dupuis | Payroll - Operations | 495.97 |
| 08/03/2018 | 378 | Brett Martino. | Payroll - Operations | 399.98 |
| 08/03/2018 | 379 | Caleb B. Singharath | Payroll - Operations | 713.61 |
| 08/03/2018 | 380 | Cambria M. Helvie | Payroll - Operations | 445.62 |
| 08/03/2018 | 381 | Chloe E. Stokes | Payroll - Operations | 336.76 |
| 08/03/2018 | 382 | Christopher Savoldi. | Payroll - Operations | 328.52 |
| 08/03/2018 | 383 | Cindy Bickell | Payroll - Operations | 1,095.65 |
| 08/03/2018 | 384 | Claudia Barrios | Payroll - Operations | 590.76 |
| 08/03/2018 | 385 | Cody Daggett. | Payroll - Operations | 208.65 |
| 08/03/2018 | 386 | Cody Taylor-Decambra. | Payroll - Operations | 502.08 |
| 08/03/2018 | 387 | Collin Fox. | Payroll - Operations | 640.74 |
| 08/03/2018 | 388 | David K. Alexander | Payroll - Operations | 595.39 |
| 08/03/2018 | 389 | Dawson Walls | Payroll - Operations | 427.55 |
| 08/03/2018 | 390 | Delaney R. Kizer | Payroll - Operations | 616.88 |
| 08/03/2018 | 391 | Dylan M. McInnis | Payroll - Operations | 443.91 |
| 08/03/2018 | 392 | Dylan Whitmore. | Payroll - Operations | 537.82 |
| 08/03/2018 | 393 | Emilee J. Elwood | Payroll - Operations | 623.11 |
| 08/03/2018 | 394 | Emily A. Smith | Payroll - Operations | 199.48 |
| 08/03/2018 | 395 | Emily Ladd | Payroll - Operations | 171.01 |
| 08/03/2018 | 396 | Emma McMahon | Payroll - Operations | 275.06 |
| 08/03/2018 | 397 | Eric Singharath | Payroll - Operations | 380.01 |
| 08/03/2018 | 398 | Evan Arrazola | Payroll - Operations | 596.91 |
| 08/03/2018 | 399 | Evan Smith. | Payroll - Operations | 463.47 |
| 08/03/2018 | 400 | Evelyn Isiordia | Payroll - Operations | 221.04 |
| 08/03/2018 | 401 | Fernando Gomez Palacios. | Payroll - Operations | 295.65 |

| DEBTOR: | The Falls Event Center LLC | CASE NO: | 18-25116 |
|---|---|---|---|

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:    8/01/2018    to    8/31/2018

**CASH DISBURSEMENTS DETAIL**          Account No:          DIP Payroll Account 3900
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 08/03/2018 | 402 | Giselle Gonzalez. | Payroll - Operations | 305.98 |
| 08/03/2018 | 403 | Gracie A. Kilgore | Payroll - Operations | 49.52 |
| 08/03/2018 | 404 | Hannah A. Collver | Payroll - Operations | 598.55 |
| 08/03/2018 | 405 | Hayley Collver | Payroll - Operations | 638.41 |
| 08/03/2018 | 406 | Haylie Deforrest | Payroll - Operations | 534.98 |
| 08/03/2018 | 407 | Henry W. Stahl | Payroll - Operations | 284.70 |
| 08/03/2018 | 408 | Hunter Nicolai. | Payroll - Operations | 543.83 |
| 08/03/2018 | 409 | Isaac Alexander. | Payroll - Operations | 456.24 |
| 08/03/2018 | 410 | Jackson Meyer. | Payroll - Operations | 1,054.43 |
| 08/03/2018 | 411 | Jacob M. Grout | Payroll - Operations | 494.05 |
| 08/03/2018 | 412 | Jaden Clemens | Payroll - Operations | 344.11 |
| 08/03/2018 | 413 | Jahir Perez-Juarez. | Payroll - Operations | 600.70 |
| 08/03/2018 | 414 | James Roberts. | Payroll - Operations | 1,413.89 |
| 08/03/2018 | 415 | Jared Ellis | Payroll - Operations | 548.84 |
| 08/03/2018 | 416 | Jericah T. Conway | Payroll - Operations | 448.15 |
| 08/03/2018 | 417 | Jesse Clark | Payroll - Operations | 492.07 |
| 08/03/2018 | 418 | Jett Hawkins | Payroll - Operations | 168.30 |
| 08/03/2018 | 419 | John Kropf. | Payroll - Operations | 301.54 |
| 08/03/2018 | 420 | JOSE ALVAREZ- PEREZ. | Payroll - Operations | 474.57 |
| 08/03/2018 | 421 | Justin Felty | Payroll - Operations | 366.45 |
| 08/03/2018 | 422 | Kaitlyn Vanaken. | Payroll - Operations | 392.70 |
| 08/03/2018 | 423 | Kalysta M. Martino | Payroll - Operations | 295.57 |
| 08/03/2018 | 424 | Katelyn G. Ford | Payroll - Operations | 269.24 |
| 08/03/2018 | 425 | Keelie A. Grasley | Payroll - Operations | 129.41 |
| 08/03/2018 | 426 | Kirsten Hermens | Payroll - Operations | 176.94 |
| 08/03/2018 | 427 | Kolton Rohde | Payroll - Operations | 375.65 |
| 08/03/2018 | 428 | Lauren Ball | Payroll - Operations | 57.96 |
| 08/03/2018 | 429 | Leanida Kasachev | Payroll - Operations | 118.55 |
| 08/03/2018 | 430 | Lee Zill. | Payroll - Operations | 688.11 |
| 08/03/2018 | 431 | Luis Cortez. | Payroll - Operations | 567.61 |
| 08/03/2018 | 432 | Lukas S. Findley | Payroll - Operations | 173.59 |
| 08/03/2018 | 433 | Luke W. Leathers | Payroll - Operations | 335.90 |
| 08/03/2018 | 434 | LYDIA DOLENCE. | Payroll - Operations | 488.41 |
| 08/03/2018 | 435 | Madalynn G. Johnson | Payroll - Operations | 498.35 |
| 08/03/2018 | 436 | Madison Howard | Payroll - Operations | 417.87 |
| 08/03/2018 | 437 | MADYSEN L. CHESNIK | Payroll - Operations | 436.20 |
| 08/03/2018 | 438 | Marie Sandoval. | Payroll - Operations | 190.78 |
| 08/03/2018 | 439 | Matthew D. Conrad | Payroll - Operations | 411.40 |
| 08/03/2018 | 440 | Matthew P. Jager | Payroll - Operations | 300.59 |
| 08/03/2018 | 441 | McKenzie M. Garrett | Payroll - Operations | 331.39 |
| 08/03/2018 | 442 | Meaghan Spaniol | Payroll - Operations | 801.35 |
| 08/03/2018 | 443 | Megan Hensley. | Payroll - Operations | 159.99 |
| 08/03/2018 | 444 | Melody L. Guest | Payroll - Operations | 757.63 |
| 08/03/2018 | 445 | Michael Vayne | Payroll - Operations | 1,536.91 |
| 08/03/2018 | 446 | Miguel Santoyo | Payroll - Operations | 1,057.58 |

| DEBTOR: | The Falls Event Center LLC | CASE NO: | 18-25116 |
| --- | --- | --- | --- |

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:  8/01/2018  to  8/31/2018

**CASH DISBURSEMENTS DETAIL**          Account No:          DIP Payroll Account 3900
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
| --- | --- | --- | --- | --- |
| 08/03/2018 | 447 | Nicholas Mueller | Payroll - Operations | 262.61 |
| 08/03/2018 | 448 | NICOLAI IGLESIOS-LARSON. | Payroll - Operations | 328.34 |
| 08/03/2018 | 449 | Nicole Koliske | Payroll - Operations | 99.02 |
| 08/03/2018 | 450 | Paulino Ramirez. | Payroll - Operations | 249.07 |
| 08/03/2018 | 451 | Payton A. Hudson | Payroll - Operations | 234.20 |
| 08/03/2018 | 452 | Pedro Gomez Palacios | Payroll - Operations | 441.33 |
| 08/03/2018 | 453 | Rachel P. Ewing | Payroll - Operations | 285.17 |
| 08/03/2018 | 454 | Reilley Dearth. | Payroll - Operations | 377.98 |
| 08/03/2018 | 455 | Robert D. Frazier | Payroll - Operations | 670.03 |
| 08/03/2018 | 456 | Russel Brown. | Payroll - Operations | 552.05 |
| 08/03/2018 | 457 | Samantha Brown | Payroll - Operations | 455.85 |
| 08/03/2018 | 458 | Samuel E. Parker | Payroll - Operations | 277.52 |
| 08/03/2018 | 459 | Samuel Keikkala | Payroll - Operations | 461.92 |
| 08/03/2018 | 460 | Samuel Nightingale. | Payroll - Operations | 403.80 |
| 08/03/2018 | 461 | Samuel Ryan Dupuis | Payroll - Operations | 492.55 |
| 08/03/2018 | 462 | Samuel Weigel. | Payroll - Operations | 487.37 |
| 08/03/2018 | 463 | Sebastian George-Martinez. | Payroll - Operations | 449.44 |
| 08/03/2018 | 464 | Sergio A. Pena-Rodriguez | Payroll - Operations | 119.83 |
| 08/03/2018 | 465 | Shalanda Nairn. | Payroll - Operations | 478.29 |
| 08/03/2018 | 466 | Sierra H. Bowlin | Payroll - Operations | 411.75 |
| 08/03/2018 | 467 | Silvia Millan. | Payroll - Operations | 513.94 |
| 08/03/2018 | 468 | Tahlia Andrade. | Payroll - Operations | 265.63 |
| 08/03/2018 | 469 | Talon Binks. | Payroll - Operations | 320.39 |
| 08/03/2018 | 470 | Tanna Banton | Payroll - Operations | 90.52 |
| 08/03/2018 | 471 | TANNER J. FARLEY | Payroll - Operations | 253.21 |
| 08/03/2018 | 472 | Tanner W. Hatch | Payroll - Operations | 319.25 |
| 08/03/2018 | 473 | Trevor Down | Payroll - Operations | 1,602.69 |
| 08/03/2018 | 474 | Trinity Biamonte | Payroll - Operations | 126.70 |
| 08/03/2018 | 475 | Trinity M. Jerrel | Payroll - Operations | 371.10 |
| 08/03/2018 | 476 | Yesenia Reos. | Payroll - Operations | 474.53 |
| 08/03/2018 | 477 | Zach Baker. | Payroll - Operations | 338.85 |
| 08/03/2018 | 478 | Zachary Smith. | Payroll - Operations | 542.12 |
| 08/06/2018 | 479 | AUBREY L. ALLISON | Payroll - Operations | 699.36 |
| 08/06/2018 | 480 | Maguen Denhalter | Payroll - Operations | 80.02 |
| 08/06/2018 | 481 | Andrew Calderon | Payroll - Operations | 206.59 |
| 08/08/2018 | 482 | Jeremy Postlewait | Payroll - Operations | 180.87 |

**Total Cash Disbursements**          $          133,851.25  (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**   The Falls Event Center LLC          **CASE NO:**   18-25116

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   8/01/2018  to   8/31/2018

**CASH RECEIPTS DETAIL**          **Account No:**   DIP Operating Account 8411
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|---|---|---|---|
| 08/06/2018 | Jocelyn O'Brien | Opening Deposit (To Be Reimbursed) | 25.00 |

**Total Cash Receipts**   $   25.00  (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Page 21 of 21
Rev. 12/10/2009

**DEBTOR:** The Falls Event Center LLC    **CASE NO.:** 18-25116

**Form 2-C**
## COMPARATIVE BALANCE SHEET
**For Period Ended:** 8/31/2018

|  |  | Current Month | | Petition Date (1) |
|---|---|---|---|---|
| ***ASSETS*** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 482,900.35 | $ | 25,331.78 |
| Accounts Receivable (from Form 2-E) | | - | | - |
| Receivable from Officers, Employees, Affiliates | | 16,161.58 | | 2,527,011.02 |
| Inventory | | - | | - |
| Other Current Assets :(List)  Prepaid assets | | 33,125.00 | | 246,975.36 |
| Total Current Assets | $ | 532,186.93 | $ | 2,799,318.16 |
| Fixed Assets: | | | | |
| Land | $ | | $ | |
| Building | | | | |
| Equipment, Furniture and Fixtures | | 5,587,282.00 | | 5,587,282.00 |
| Total Fixed Assets | | 5,587,282.00 | | 5,587,282.00 |
| Less:  Accumulated Depreciation | ( | 1,438,119.31  ) | ( | 1,438,119.31  ) |
| Net Fixed Assets | $ | 4,149,162.69 | $ | 4,149,162.69 |
| Other Assets (List):  Net Investment in Subsidiaries | | | | |
| (Subsidiary Real Estate Net Equity) | | 40,968,188.13 | | 43,279,519.24 |
| **TOTAL ASSETS** | $ | 45,649,537.75 | $ | 50,228,000.09 |
| ***LIABILITIES*** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 236,466.18 | $ | - |
| Post-petition Accrued Profesional Fees (from Form 2-E) Less Total Retainer | | 283,888.50 | | - |
| Post-petition Taxes Payable (from Form 2-E) | | | | - |
| Post-petition Notes Payable | | | | - |
| Other Post-petition Payable(List): Lender and investor interest payable | | 489,651.63 | | - |
| Total Post Petition Liabilities | $ | 1,010,006.31 | $ | - |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | | | |
| Priority Debt | | 604,307.17 | | 604,307.17 |
| Unsecured Debt | | 90,942,540.10 | | 90,942,540.10 |
| Total Pre Petition Liabilities | $ | 91,546,847.27 | $ | 91,546,847.27 |
| **TOTAL LIABILITIES** | $ | 92,556,853.58 | $ | 91,546,847.27 |
| ***OWNERS' EQUITY*** | | | | |
| Owner's/Stockholder's Equity | $ | 27,886,501.93 | $ | 32,053,421.81 |
| Retained Earnings - Prepetition | | (73,372,268.99) | | (73,372,268.99) |
| Retained Earnings - Post-petition | | (1,421,548.77) | | |
| **TOTAL OWNERS' EQUITY** | $ | (46,907,315.83) | $ | (41,318,847.18) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 45,649,537.75 | $ | 50,228,000.09 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

Page 1 of 1

Rev. 12/10/2009

**DEBTOR:** The Falls Event Center LLC          **CASE NO:** 18-25116

## Form 2-D
## PROFIT AND LOSS STATEMENT
For Period   8/01/2018  **to**   8/31/2018

| | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 570,647.93 | $ | 1,090,276.89 |
| Less: Discounts, Returns and Allowances | ( | ) | ( | 4,527.52 ) |
| **Net Operating Revenue** | $ | 570,647.93 | $ | 1,085,749.37 |
| Cost of Goods Sold | | 75,148.48 | | 121,400.13 |
| **Gross Profit** | $ | 495,499.45 | $ | 964,349.24 |
| Operating Expenses | | | | |
| Officer Compensation | $ | - | $ | - |
| Selling, General and Administrative | | 355,580.46 | | 616,303.24 |
| Rents and Leases | | 11,615.16 | | 40,772.16 |
| Depreciation, Depletion and Amortization | | - | | - |
| Other (list):  Professional Fees | | 80,685.17 | | 80,685.17 |
| | | - | | - |
| **Total Operating Expenses** | $ | 447,880.79 | $ | 737,760.57 |
| **Operating Income (Loss)** | $ | 47,618.66 | $ | 226,588.67 |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses | $ | - | $ | - |
| Gains (Losses) on Sale of Assets | | 874,597.31 | | 874,597.31 (3) |
| Interest Income | | - | | - |
| Interest Expense | | 293,790.98 | | 489,651.63 (2) |
| Other Non-Operating Income | | - | | - |
| Net Non-Operating Income or (Expenses) | $ | 1,168,388.29 | $ | 1,364,248.94 |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 204,207.00 | $ | 283,888.50 |
| Other Reorganization Expense | | | | |
| **Total Reorganization Expenses** | $ | 204,207.00 | $ | 283,888.50 |
| **Net Income (Loss) Before Income Taxes** | $ | (1,324,976.63) | $ | (1,421,548.77) |
| Federal and State Income Tax Expense (Benefit) | | - | | - |
| **NET INCOME (LOSS)** | $ | (1,324,976.63) | $ | (1,421,548.77) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*
*(2) Includes accrued interest for secured notes owed by The Falls at Elk Grove (BK Case No. 18-25208), The Falls at McMinnville (BK Case No. 18-25492), and The Falls at Gilbert (BK Case No. 18-25419). While the Debtor is not obligated on these loans, it is expected the Debtor will make the eventual interest payments as it is the practice of the Debtor to collect all revenues and pay all expenses of these subsidiary entities.*
*(3) Estimated gain from sale of Centennial, Peoria, and Fairfield properties. Estimated gain calculated as cash proceeds from closing. A more detailed gain calculation will be performed and the amout updated if needed.*

Page 1 of 1

Rev. 12/10/2009

**DEBTOR:** The Falls Event Center LLC                    **CASE NO:** 18-25116

**Form 2-E**
**SUPPORTING SCHEDULES**
For Period:    08/01/18   to    08/31/18

### *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $        0 | $        0 | $        0 | | $ | 0 |
| State | 0 | 0 | 0 | | | 0 |
| | | | | | | |
| FICA Tax Withheld | 0 | 0 | 0 | | | 0 |
| | | | | | | |
| Employer's FICA Tax | 0 | 0 | 0 | | | 0 |
| | | | | | | |
| Unemployment Tax | | | | | | |
| Federal | 0 | 0 | 0 | | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| | | | | | | |
| Sales, Use & | | | | | | |
| Excise Taxes | 0 | 0 | 0 | | | 0 |
| | | | | | | |
| Property Taxes | 43,201.08 | | 0 | | | 43,201.08 |
| | | | | | | |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0 | 0 | | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| Other: | 0 | 0 | 0 | | | 0 |
| | | | | | | |
| TOTALS | $   43,201.08 | $      - | $      - | | $ | 43,201.08 |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### *INSURANCE SCHEDULE*

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | The Hartford | $ | 12/12/2018 | $ 09/30/2018 |
| General Liability | | $ | | $ |
| Property (St. George Property) | Auto Owners | $2,199,500 Act. Loss 12 Mo. 1M/2M Liability | 12/12/2018 | $ 09/30/2018 |
| Property (Fresno Property) | AmTrust North America | $6,000,000 1M/2M Liability | 08/13/2019 | 09/30/2018 |
| Property (Trolley Sq Property) | Auto Owners | $1,450,000 Act. Loss 12 Mo. 1M/2M Liability | 12/23/2018 | 09/30/2018 |
| Property (Littleton Property) | Auto Owners | $3,616,000 Act. Loss 12 Mo. 1M/2M Liability | 08/17/2019 | 09/30/2018 |
| Property (Roseville Property) | AmTrust North America | $8,200,000 1M/2M Liability | 08/13/2019 | 09/30/2018 |
| Property (Corporate Offices) | Auto Owners | $155,100 | 12/12/2018 | 09/30/2018 |
| Vehicle | | $ | | $ |
| Other (list): | | $ | | $ |
| | | $ | | $ |

**DEBTOR:** The Falls Event Center LLC                    **CASE NO:**    18-25116

### Form 2-E
### SUPPORTING SCHEDULES
For Period:    08/01/18    to    08/31/18

## _ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING_

|  | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| **Due** | | |
| Under 30 days | $          0.00 | $          236,167.18 |
| 30 to 60 days | 0.00 | 299.00 |
| 61 to 90 days | 0.00 | 0.00 |
| 91 to 120 days | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts** | 0.00 | |
| Total Accounts Receivable | $          0.00 | |
| Less:  Bad Debt Reserve | 0.00 | |
| **Net Accounts Receivable (to Form 2-C)** | $          0.00 | |
| **Total Post Petition Accounts Payable** | | $          236,466.18 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

## _TO ATTORNEYS AND OTHER PROFESSIONALS_

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| | - | $          - | $          - | | $          - |
| Trustee's Counsel | $ | | | | - |
| Unsecured Creditors Committee Fees | - | 44,825.00 | - | | 47,789.00 |
| Debtor's Counsel | - | 153,614.00 | - | | 230,331.50 |
| Accountant to Debtor | - | 5,768.00 | | | 5,768.00 |
| Total | $          - | $ 204,207.00 | $          - | | $          283,888.50 |

*\*Balance due to include fees and expenses incurred but not yet paid.*

## _SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES\*\*_

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| | | | $ |
| | | | |
| | | | |

**\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner,**

**partner, shareholder, officer or director.**

Page 2 of 2

Rev. 12/10/2009

**DEBTOR:**   The Falls Event Center LLC                              **CASE NO:**   18-25116

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:**   8/31/2018

| Month | Year | | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|---|
| January | | $ | | | | |
| February | | | | | | |
| March | | | | | | |
| TOTAL 1st Quarter | | $ | - | $ | | |
| April | | $ | | | | |
| May | | | | | | |
| June | | | | | | |
| TOTAL 2nd Quarter | | $ | - | $ | | |
| July | 2018 | $ | 286,746.08 | | | |
| August | 2018 | | 644,989.58 | | | |
| September | 2018 | | | | | |
| TOTAL 3rd Quarter | | $ | 931,735.66 | $ | | |
| October | 2018 | $ | | | | |
| November | 2018 | | | | | |
| December | 2018 | | | | | |
| TOTAL 4th Quarter | | $ | 0.00 | $ | | |

## FEE SCHEDULE (as of JANUARY 1, 2008)

*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................... | $325 | $1,000,000 to $1,999,999.............. | < of 1% or $250K |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999.............. | < of 1% or $250K |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999.............. | < of 1% or $250K |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999 ....... | < of 1% or $250K |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999.… | < of 1% or $250K |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more | < of 1% or $250K |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 12/10/2009

**DEBTOR:**    The Falls Event Center LLC          **CASE NO:** 18-25116

**Form 2-G**
## NARRATIVE
**For the Period Ending:**    8/31/2018

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.**

The Debtor filed its chapter 11 voluntary bankruptcy petition on July 11, 2018.  This report provides information on the operations of the Debtor for the period August 1, 2018 through August 31, 2018.

On Septmeber 4, 2018, an order was entered by the Bankrupty Court authorizing the Debtor to retain and employ Rocky Mountain Advisory, LLC ("RMA"), acting through its principal Gil A. Miller, to serves as Chief Restructuring Advisor.  RMA has worked quickly with the Debtor to prepare and file this monthly operating report, but RMA and the Debtor are in the process of analyzing and investigating the Debtor's assets and liability balances.  Therefore, future monthly operating reports may be revised to reflect such examination and assets and liabilities may change significantly and materially.  As such, amounts reported as of the Petition Date and in the future may change based on this ongoing analysis.

Asset and liability balances may be over or under stated and are subject to material modification. The financial statements may change as information becomes available to the Debtor.  The Debtor may dispute the nature and amount of the assets and liabilities presented in these financial statements.

As new information and evidence becomes available, the balance sheet will be updated to reflect the correct amounts of assets and liabilities.  That liabilities and assets may be omitted, listed and/or adjusted on the Debtor's balance sheet does not necessarily reflect the final opinion as to the eventual treatment of the assets and liabilities in a plan of reorganization or otherwise.

# BANK OF THE WEST
## BNP PARIBAS

P.O. Box 2830, Omaha, NE 68103-2830

>019526 2091703 0001 008230 10Z
THE FALLS EVENT CENTER LLC DBA
WINGS & WAVES WATERPARK
DEBTOR-IN-POSSESSION
9067 1300 W
#301
WEST JORDAN UT 84088-5582

# Account Statement

August 1, 2018 - August 31, 2018

Page **1** of **6**

## At your service

 bankofthewest.com

 1-800-488-2265

 1-800-659-5495 TTY/TDD

## Overdraft Program Options

To help with unplanned or occasional overdrafts, we offer two overdraft programs that may cover certain transactions on your checking account when there are insufficient funds. Visit bankofthewest.com/small-business/checking-accounts/business-overdraft-protection for more information.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

## CHOICE BUSINESS CHECKING 

THE FALLS EVENT CENTER LLC DBA
WINGS & WAVES WATERPARK
DEBTOR-IN-POSSESSION

### ACCOUNT SUMMARY

| | |
|---|---:|
| **Beginning Balance** | **$335,398.03** |
| 11 Credits | 87,536.86 |
| 19 Deposits | 56,990.19 |
| 95 Withdrawals | -341,084.75 |
| 112 Checks | -93,078.60 |
| **Ending Balance** | **$45,761.73** |

### EARNINGS SUMMARY

| | |
|---|---:|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $111,317.84 |

**For your protection:**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.



Member
FDIC

EQUAL HOUSING
LENDER

# BANK OF THE WEST
## BNP PARIBAS

# Account Statement

August 1, 2018 - August 31, 2018

Page **2** of 6

## CHOICE BUSINESS CHECKING  *(continued)*

### ACCOUNT DETAIL

### Credits

| Date | Amount | Description |
|------|--------|-------------|
| 08/01 | $20.00 | SERVICE CHG REBATE VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE |
| 08/01 | 11,111.47 | ELECTRONIC DEP Square Inc 180801P2 080118PPD |
| 08/02 | 7,722.03 | ELECTRONIC DEP Square Inc 180802P2 080218PPD |
| 08/03 | 7,079.71 | ELECTRONIC DEP Square Inc 180803P2 080318PPD |
| 08/06 | 8,586.13 | ELECTRONIC DEP Square Inc 180806P2 080618PPD |
| 08/06 | 10,815.29 | ELECTRONIC DEP Square Inc 180804P2 080618PPD |
| 08/06 | 13,720.15 | ELECTRONIC DEP Square Inc 180806P2 080618PPD |
| 08/07 | 11,073.04 | ELECTRONIC DEP Square Inc 180807P2 080718PPD |
| 08/08 | 9,109.04 | ELECTRONIC DEP Square Inc 180808P2 080818PPD |
| 08/10 | 5,950.00 | ELECTRONIC DEP GLOBAL PAYMENTS GLOBAL DEP 081018 8788290436115 CCD |
| 08/13 | 2,350.00 | ELECTRONIC DEP GLOBAL PAYMENTS GLOBAL DEP 081318 8788290436115 CCD |

**11 credits for a total of $87,536.86**

### Deposits

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/02 | $1,784.75 | 08/06 | $3,142.00 | 08/14 | $1,430.00 |
| 08/03 | 3,144.40 | 08/06 | 3,517.00 | 08/15 | 250.00 |
| 08/03 | 13,715.04 | 08/06 | 5,196.00 | 08/16 | 3,740.00 |
| 08/06 | 2,207.00 | 08/08 | 2,005.00 | 08/17 | 1,155.00 |
| 08/06 | 2,402.00 | 08/09 | 1,955.00 | 08/21 | 825.00 |
| 08/06 | 2,460.00 | 08/10 | 4,790.00 | | |
| 08/06 | 2,562.00 | 08/13 | 710.00 | | |

**19 deposits for a total of $56,990.19**

### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 08/01 | $20.00 | MONTHLY SVC CHG PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE |
| 08/01 | 75.69 | EXCESS CURR FEE PREVIOUS PERIOD ACTIVITY RESULTED IN FEE FOR EXCESS CURRENCY |
| 08/02 | 21,920.67 | OUTGOING WIRE REFERENCE # 180802007184 WIRE DEBIT SENDING BANK REFERENCE # NONREF 502 |
| 08/02 | 35,580.68 | OUTGOING WIRE REFERENCE # 180802007050 WIRE DEBIT SENDING BANK REFERENCE # NONREF 502 |
| 08/02 | 42,493.38 | OUTGOING WIRE REFERENCE # 180802007309 WIRE DEBIT SENDING BANK REFERENCE # NONREF 502 |
| 08/02 | 132,632.91 | ONLINE TRANSFER TRANSFER TO CHECKING |
| 08/02 | 35.00 | WIRE OUT FEE OUTGOING DOMESTIC WIRE REF # 180802007050 502 |
| 08/02 | 35.00 | WIRE OUT FEE OUTGOING DOMESTIC WIRE REF # 180802007184 502 |
| 08/02 | 35.00 | WIRE OUT FEE OUTGOING DOMESTIC WIRE REF # 180802007309 502 |
| 08/02 | 1,336.79 | ELECTRONIC DBT BEVERAGE DISTRIB EBILL PMT 080218 2379388 CCD |
| 08/03 | 887.36 | ELECTRONIC DBT AUTO-OWNERS INS. PREM 080318 TEL |
| 08/03 | 1,163.32 | ELECTRONIC DBT HEALTHEQUITY INC HealthEqui 080318 PPD |
| 08/06 | 644.68 | DEBIT CARD POS MIMI AND COMPANY INC SACRAMENTO CA ON 180806 #7590 |
| 08/06 | 639.30 | ONLINE TRANSFER TRANSFER TO CHECKING |
| 08/06 | 288.50 | ELECTRONIC DBT BEVERAGE DISTRIB EBILL PMT 080618 2383190 CCD |
| 08/06 | 4,840.17 | ELECTRONIC DBT SMUD WEB_PAY 080618 WEB |
| 08/07 | 9,274.88 | ELECTRONIC DBT SYSCO PORTLAND, PAYMENT 080718 856013856013 CTX |
| 08/08 | 554.16 | ELECTRONIC DBT HEALTHEQUITY INC HealthEqui 080818 PPD |
| 08/09 | 33.39 | DEBIT CARD POS FEDEX 390207602 MEMPHIS TN ON 180809 #7590 |
| 08/09 | 9.25 | DEBIT CARD POS USPS.COM CLICKNSHIP 800-275-8777 DC ON 180809 #7590 |
| 08/09 | 46.34 | DEBIT CARD POS VISTAPRINT CORPORA WALTHAM MA ON 180809 #7590 |
| 08/09 | 799.00 | DEBIT CARD POS FEDEX 29502334 MEMPHIS TN ON 180809 #7590 |

# BANK OF THE WEST
## BNP PARIBAS

# Account Statement

August 1, 2018 - August 31, 2018

Page **3** of **6**

## CHOICE BUSINESS CHECKING  (continued)

ACCOUNT DETAIL

### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 08/09 | $168.02 | DEBIT CARD POS ATLANTA LIGHT BULBS 8889882852 GA ON 180809 #7590 |
| 08/09 | 210.00 | ELECTRONIC DBT Square Inc 180809P2 080918 WEB |
| 08/09 | 3,163.00 | ELECTRONIC DBT THE HARTFORD NTCLBIIVRC 080918 14340775 CCD |
| 08/10 | 199.72 | DEBIT CARD POS MIMI AND COMPANY INC SACRAMENTO CA ON 180810 #7590 |
| 08/10 | 22.11 | DEBIT CARD POS FEDEX 390300185 MEMPHIS TN ON 180810 #7590 |
| 08/10 | 416.24 | DEBIT CARD POS EVENT RENTS DENVER 3039720975 CO ON 180810 #7590 |
| 08/10 | 24.08 | POS PURCHASE 029386 AMAZON.COM SEATTLE WA ##7590 |
| 08/10 | 66.97 | POS PURCHASE 000000 AMAZON.COM SEATTLE WA ##7590 |
| 08/10 | 722.92 | ELECTRONIC DBT BEVERAGE DISTRIB EBILL PMT 081018 2389880 CCD |
| 08/10 | 4,792.98 | ELECTRONIC DBT SYSCO PORTLAND, PAYMENT 081018 856013856013 CTX |
| 08/13 | 111.54 | DEBIT CARD POS GUITARCENTER.COM CALL 8776874242 UT ON 180812 #7590 |
| 08/13 | 100.45 | DEBIT CARD POS MIMI AND COMPANY INC SACRAMENTO CA ON 180812 #7590 |
| 08/13 | 718.61 | DEBIT CARD POS ALSCO INC. 801-973-7771 UT ON 180812 #7590 |
| 08/13 | 7.89 | DEBIT CARD POS TACONY CORPORATION 6363493000 MO ON 180812 #7590 |
| 08/13 | 33.39 | DEBIT CARD POS FEDEX 390438135 MEMPHIS TN ON 180813 #7590 |
| 08/13 | 4,216.49 | OUTGOING WIRE REFERENCE # 180813007984 WIRE DEBIT SENDING BANK REFERENCE # NONREF 502 |
| 08/13 | 45,161.31 | OUTGOING WIRE REFERENCE # 180813008077 WIRE DEBIT SENDING BANK REFERENCE # NONREF 502 |
| 08/13 | 35.00 | WIRE OUT FEE OUTGOING DOMESTIC WIRE REF # 180813007984 502 |
| 08/13 | 35.00 | WIRE OUT FEE OUTGOING DOMESTIC WIRE REF # 180813008077 502 |
| 08/13 | 800.00 | ELECTRONIC DBT INTERCEPT SECURI SALE 081318 CCD |
| 08/14 | 6.70 | DEBIT CARD POS USPS.COM CLICKNSHIP 800-275-8777 DC ON 180814 #7590 |
| 08/14 | 5,595.59 | ELECTRONIC DBT SYSCO PORTLAND, PAYMENT 081418 856013856013 CTX |
| 08/15 | 508.23 | DEBIT CARD POS MIMI AND COMPANY INC SACRAMENTO CA ON 180815 #7590 |
| 08/15 | 230.79 | DEBIT CARD POS MIMI AND COMPANY INC SACRAMENTO CA ON 180815 #7590 |
| 08/15 | 185.42 | DEBIT CARD POS FULL COMPASS SYS VT 6088317330 WI ON 180815 #7590 |
| 08/15 | 50.00 | DEBIT CARD POS MAILCHIMP *MONTHLY MAILCHIMP.COM GA ON 180815 #7590 |
| 08/15 | 35.00 | DEBIT CARD POS MAILCHIMP *MONTHLY MAILCHIMP.COM GA ON 180815 #7590 |
| 08/15 | 50.00 | DEBIT CARD POS MAILCHIMP *MONTHLY MAILCHIMP.COM GA ON 180815 #7590 |
| 08/15 | 100.28 | DEBIT CARD POS EVENT RENTS DENVER 3039720975 CO ON 180815 #7590 |
| 08/15 | 25.00 | POS PURCHASE 532189 PAYPAL *SCOTT San Jose CA ##7590 |
| 08/15 | 241.12 | DEBIT CARD POS ALSCO INC. 801-973-7771 UT ON 180815 #7590 |
| 08/15 | 286.00 | ELECTRONIC DBT AUTO-OWNERS INS. PREM 081518 TEL |
| 08/15 | 1,176.00 | ELECTRONIC DBT AUTO-OWNERS INS. PREM 081518 TEL |
| 08/16 | 464.66 | DEBIT CARD POS EVENT RENTS DENVER 3039720975 CO ON 180816 #7590 |
| 08/17 | 34.50 | DEBIT CARD POS FEDEX 390983802 MEMPHIS TN ON 180817 #7590 |
| 08/17 | 426.07 | DEBIT CARD POS LOFGREENS INC 480-9645727 AZ ON 180817 #7590 |
| 08/17 | 72.00 | DEBIT CARD POS VISTAPRINT CORPORA WALTHAM MA ON 180817 #7590 |
| 08/17 | 246.93 | DEBIT CARD POS STAPLES DIRECT 800-3333330 MA ON 180817 #7590 |
| 08/17 | 436.18 | ELECTRONIC DBT AUTO-OWNERS INS. PREM 081718 TEL |
| 08/17 | 989.31 | ELECTRONIC DBT BEVERAGE DISTRIB EBILL PMT 081718 2398223 CCD |
| 08/17 | 1,582.75 | ELECTRONIC DBT AUTO-OWNERS INS. PREM 081718 TEL |
| 08/17 | 3,641.93 | ELECTRONIC DBT SYSCO PORTLAND, PAYMENT 081718 856013856013 CTX |
| 08/20 | 471.89 | DEBIT CARD POS A TO Z EQUIPMENT RENTA GILBERT AZ ON 180820 #7590 |
| 08/20 | 151.19 | DEBIT CARD POS A TO Z EQUIPMENT RENTA GILBERT AZ ON 180820 #7590 |
| 08/20 | 280.28 | DEBIT CARD POS A TO Z EQUIPMENT RENTA GILBERT AZ ON 180819 #7590 |
| 08/20 | 19.09 | DEBIT CARD POS LOFGREENS INC 480-9645727 AZ ON 180820 #7590 |
| 08/20 | 633.16 | DEBIT CARD POS A TO Z EQUIPMENT RENTA GILBERT AZ ON 180820 #7590 |

19526 2091703 038435 076869 0002/0003



# BANK OF THE WEST
## BNP PARIBAS

# Account Statement

August 1, 2018 - August 31, 2018

Page **4** of 6

## CHOICE BUSINESS CHECKING ▬▬▬▬▬▬ *(continued)*

### ACCOUNT DETAIL

### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 08/20 | $423.96 | DEBIT CARD POS WWW.NEWEGG.COM 800-390-1119 CA ON 180819 #7590 |
| 08/20 | 50.32 | POS PURCHASE 031656 AMAZON.COM SEATTLE WA ##7590 |
| 08/20 | 49.69 | POS PURCHASE 148481 AMAZON.COM SEATTLE WA ##7590 |
| 08/20 | 29.00 | DEBIT CARD POS BC.BASECAMP 3 3303442 3122815333 IL ON 180820 7590 |
| 08/20 | 7.20 | POS PURCHASE 579357 AMAZON.COM SEATTLE WA ##7590 |
| 08/20 | 34.50 | DEBIT CARD POS FEDEX 391113520 MEMPHIS TN ON 180820 #7590 |
| 08/20 | 40.11 | POS PURCHASE 584249 AMAZON.COM SEATTLE WA ##7590 |
| 08/21 | 39.40 | DEBIT CARD POS WWW.SUPERBRIGHTLEDS.CO 3149726200 MO ON 180821 #7590 |
| 08/21 | 50.00 | DEBIT CARD POS CHANDLER CHAMBER OF CO 8008259171 MN ON 180821 #7590 |
| 08/21 | 4.85 | POS PURCHASE 347322 AMAZON.COM SEATTLE WA ##7590 |
| 08/21 | 109.95 | DEBIT CARD POS STA*STARBUCKS COFFEE C 800-782-7282 WA ON 180821 #7590 |
| 08/21 | 4,157.66 | ELECTRONIC DBT SYSCO PORTLAND, PAYMENT 082118 856013856013 CTX |
| 08/22 | 30.00 | DEBIT CARD POS SALT LAKE CHAMBER 8008259171 MN ON 180822 #7590 |
| 08/22 | 395.00 | DEBIT CARD POS N2 PUBLISHING WILMINGTON NC ON 180822 #7590 |
| 08/23 | 610.95 | DEBIT CARD POS A TO Z EQUIPMENT RENTA GILBERT AZ ON 180823 #7590 |
| 08/23 | 959.40 | DEBIT CARD POS TIMES MEDIA GROUP 480-3480343 AZ ON 180823 #7590 |
| 08/23 | 31.22 | POS PURCHASE 162338 AMAZON.COM SEATTLE WA ##7590 |
| 08/23 | 49.22 | POS PURCHASE 333492 AMAZON.COM SEATTLE WA ##7590 |
| 08/23 | 49.95 | POS PURCHASE 000003 AMAZON.COM SEATTLE WA ##7590 |
| 08/23 | 10.95 | POS PURCHASE 658856 AMAZON.COM SEATTLE WA ##7590 |
| 08/23 | 21.95 | POS PURCHASE 000019 AMAZON.COM SEATTLE WA ##7590 |
| 08/24 | 64.16 | POS PURCHASE 045482 AMAZON.COM SEATTLE WA ##7590 |
| 08/27 | 783.44 | DEBIT CARD POS A TO Z EQUIPMENT RENTA GILBERT AZ ON 180827 #7590 |
| 08/29 | 20.00 | DEBIT CARD POS VISTAPRINT CORPORA WALTHAM MA ON 180829 #7590 |
| 08/31 | 706.61 | DEBIT CARD POS LOFGREENS INC 480-9645727 AZ ON 180831 #7590 |
| 08/31 | 64.00 | DEBIT CARD POS VISTAPRINT CORPORA WALTHAM MA ON 180831 #7590 |

**95 withdrawals for a total of $341,084.75**

### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount | Number | Date paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 0 | 08/07 | 1,772.00 | 1008 | 08/10 | 217.96 | 1030 | 08/15 | 410.00 |
| 244* | 08/06 | 718.00 | 1009 | 08/21 | 1,064.30 | 1031 | 08/14 | 12.00 |
| 245 | 08/08 | 257.75 | 1010 | 08/03 | 32.04 | 1032 | 08/13 | 9.44 |
| 246 | 08/06 | 614.04 | 1011 | 08/06 | 423.56 | 1034* | 08/13 | 1,314.56 |
| 248* | 08/03 | 2,753.00 | 1012 | 08/27 | 181.32 | 1035 | 08/14 | 48.00 |
| 249 | 08/02 | 249.08 | 1013 | 08/24 | 75.26 | 1036 | 08/13 | 150.00 |
| 250 | 08/03 | 126.48 | 1014 | 08/27 | 48.54 | 1037 | 08/10 | 900.00 |
| 251 | 08/03 | 310.85 | 1015 | 08/09 | 680.54 | 1038 | 08/15 | 368.00 |
| 252 | 08/02 | 1,775.42 | 1017* | 08/21 | 17.85 | 1039 | 08/09 | 575.40 |
| 253 | 08/07 | 50.00 | 1018 | 08/27 | 64.09 | 1040 | 08/15 | 517.81 |
| 254 | 08/09 | 424.23 | 1020* | 08/10 | 28.05 | 1041 | 08/14 | 101.76 |
| 1001* | 08/03 | 5,850.21 | 1021 | 08/09 | 127.76 | 1043* | 08/13 | 56.86 |
| 1002 | 08/13 | 80.01 | 1022 | 08/14 | 59.44 | 1045* | 08/17 | 352.31 |
| 1003 | 08/07 | 315.00 | 1023 | 08/13 | 213.72 | 1046 | 08/13 | 21.02 |
| 1004 | 08/09 | 109.00 | 1024 | 08/15 | 2,200.00 | 1047 | 08/29 | 146.61 |
| 1005 | 08/07 | 121.08 | 1026* | 08/13 | 287.41 | 1049* | 08/13 | 355.96 |
| 1006 | 08/08 | 1,225.50 | 1027 | 08/13 | 635.71 | 1051* | 08/07 | 75.00 |
| 1007 | 08/13 | 160.87 | 1029* | 08/21 | 1,100.00 | 1052 | 08/13 | 452.75 |

*\* Break in check number sequence.*

 

# BANK OF THE WEST
## BNP PARIBAS

# Account Statement

August 1, 2018 - August 31, 2018

Page **5** of **6**

## CHOICE BUSINESS CHECKING  *(continued)*

ACCOUNT DETAIL

### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount | Number | Date paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 1053 | 08/08 | 509.30 | 1075* | 08/20 | 234.00 | 1096 | 08/20 | 39.99 |
| 1054 | 08/15 | 47.82 | 1076 | 08/16 | 559.37 | 1097 | 08/27 | 761.10 |
| 1055 | 08/13 | 25.80 | 1077 | 08/17 | 300.00 | 1137* | 08/21 | 27.00 |
| 1056 | 08/15 | 369.86 | 1079* | 08/21 | 127.80 | 1138 | 08/21 | 275.44 |
| 1057 | 08/17 | 134.88 | 1080 | 08/17 | 802.23 | 1139 | 08/20 | 1,075.00 |
| 1058 | 08/17 | 300.00 | 1081 | 08/17 | 896.60 | 1140 | 08/24 | 529.66 |
| 1059 | 08/20 | 30.32 | 1082 | 08/20 | 12,297.46 | 1141 | 08/22 | 424.32 |
| 1060 | 08/29 | 120.00 | 1083 | 08/17 | 20.78 | 1142 | 08/22 | 495.40 |
| 1061 | 08/15 | 603.44 | 1084 | 08/15 | 1,126.76 | 1143 | 08/20 | 1,320.57 |
| 1062 | 08/16 | 353.20 | 1085 | 08/20 | 731.30 | 1144 | 08/22 | 124.16 |
| 1063 | 08/16 | 5,000.00 | 1086 | 08/16 | 19,431.41 | 1145 | 08/24 | 144.52 |
| 1064 | 08/16 | 500.00 | 1087 | 08/16 | 194.49 | 1146 | 08/24 | 75.00 |
| 1065 | 08/22 | 120.00 | 1088 | 08/24 | 147.24 | 1147 | 08/20 | 116.58 |
| 1066 | 08/16 | 1,000.00 | 1089 | 08/20 | 300.00 | 1148 | 08/22 | 110.00 |
| 1067 | 08/21 | 325.00 | 1090 | 08/20 | 150.00 | 1149 | 08/22 | 504.90 |
| 1068 | 08/16 | 741.17 | 1091 | 08/24 | 160.00 | 1150 | 08/24 | 275.00 |
| 1069 | 08/16 | 427.44 | 1092 | 08/21 | 57.96 | 1152* | 08/21 | 225.26 |
| 1070 | 08/17 | 411.65 | 1093 | 08/31 | 475.00 | 9521* | 08/13 | 5,604.31 |
| 1071 | 08/17 | 500.00 | 1094 | 08/20 | 467.00 | | | |
| 1072 | 08/15 | 467.56 | 1095 | 08/20 | 246.00 | | | |

**112 checks paid for a total of $93,078.60**

\* *Break in check number sequence.*

19526 2091703 038436 076871 0003/0003

**BANK** OF THE **WEST**
**BNP PARIBAS**

# Account Statement

August 1, 2018 - August 31, 2018

Page **6** of **6**

## IMPORTANT INFORMATION

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
(For accounts that are maintained primarily for personal, family or household purposes.)

Telephone us at (800) 488-2265, or write us at Bank of the West*, Branch Service Center, P.O. Box 2573, Omaha, NE 68103-2573 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need to know the following:

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for transactions involving new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*In South Dakota, Bank of the West operates under the name of Bank of the West California.

 bankofthewest.com           1-800-488-2265          ☎ 1-800-659-5495 TTY/TDD

10:01 AM
09/10/18

**The Falls Event Center, LLC - DIP**

Case 18-25116   Doc 132   Filed 09/14/18   Entered 09/14/18 16:21:13   Desc Main

10500- Bank of the West-DIP Main-1984, Period Ending 08/31/2018

Document   Page 35 of 66

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 186,092.32 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 149 items** | | | | | | | |
| | Bill Pmt -Check | 08/01/2018 | 1024 | AmTrust North America | √ | -2,200.00 | -2,200.00 |
| | Bill Pmt -Check | 08/01/2018 | 1023 | AmeriPride(Fresno) | √ | -213.72 | -2,413.72 |
| | Bill Pmt -Check | 08/01/2018 | 1022 | Alsco McMinnville | √ | -59.44 | -2,473.16 |
| | Bill Pmt -Check | 08/02/2018 | 1009 | Frontier Communications | √ | -1,064.30 | -3,537.46 |
| | Bill Pmt -Check | 08/02/2018 | 1007 | Comcast | √ | -160.87 | -3,698.33 |
| | Bill Pmt -Check | 08/02/2018 | 1002 | California Business Machines | √ | -80.01 | -3,778.34 |
| | Bill Pmt -Check | 08/03/2018 | 1012 | Shelby Silver | √ | -181.32 | -3,959.66 |
| | Bill Pmt -Check | 08/03/2018 | 1013 | Emiliano Morales. | √ | -75.26 | -4,034.92 |
| | Bill Pmt -Check | 08/03/2018 | 1018 | Everette DeVan | √ | -64.09 | -4,099.01 |
| | Bill Pmt -Check | 08/03/2018 | 1014 | Jenny Magee. | √ | -48.54 | -4,147.55 |
| | Bill Pmt -Check | 08/03/2018 | 1017 | Stephanie Salvo | √ | -17.85 | -4,165.40 |
| | Bill Pmt -Check | 08/06/2018 | 1034 | Aramark Uniform Services - ELK GROVE | √ | -1,314.56 | -5,479.96 |
| | Bill Pmt -Check | 08/06/2018 | 1029 | Kaiser Permanente | √ | -1,100.00 | -6,579.96 |
| | Bill Pmt -Check | 08/06/2018 | 1027 | AT&T | √ | -635.71 | -7,215.67 |
| | Bill Pmt -Check | 08/06/2018 | 1030 | OnlineNW - Waterpark | √ | -410.00 | -7,625.67 |
| | Bill Pmt -Check | 08/06/2018 | 1028 | Aramark - Roseville | √ | -287.41 | -7,913.08 |
| | Bill Pmt -Check | 08/06/2018 | 1036 | Steven Patterson | √ | -150.00 | -8,063.08 |
| | Bill Pmt -Check | 08/06/2018 | 1035 | Alsco McMinnville | √ | -48.00 | -8,111.08 |
| | Bill Pmt -Check | 08/06/2018 | 1054 | Neal Bergstrom | √ | -47.82 | -8,158.90 |
| | Bill Pmt -Check | 08/06/2018 | 1031 | Secure Pacific - WW | √ | -12.00 | -8,170.90 |
| | Bill Pmt -Check | 08/06/2018 | 1032 | Supplyworks W&W | √ | -9.44 | -8,180.34 |
| | Bill Pmt -Check | 08/07/2018 | 1040 | Daveonne Jose B. Quitugua | √ | -517.81 | -8,698.15 |
| | Bill Pmt -Check | 08/07/2018 | 1052 | Coors Distributing | √ | -452.75 | -9,150.90 |
| | Bill Pmt -Check | 08/07/2018 | 1038 | OnlineNW | √ | -368.00 | -9,518.90 |
| | Bill Pmt -Check | 08/07/2018 | 1049 | NICOLAI IGLESIOS-LARSON. | √ | -355.96 | -9,874.86 |
| | Bill Pmt -Check | 08/07/2018 | 1045 | Gracie A. Kilgore | √ | -352.31 | -10,227.17 |
| | Bill Pmt -Check | 08/07/2018 | 1047 | Matthew P. Jager | √ | -146.61 | -10,373.78 |
| | Bill Pmt -Check | 08/07/2018 | 1041 | ANTONE CAMACHO. | √ | -101.76 | -10,475.54 |
| | Bill Pmt -Check | 08/07/2018 | 1043 | Arleen Roberts | √ | -56.86 | -10,532.40 |
| | Bill Pmt -Check | 08/07/2018 | 1046 | MADYSEN L. CHESNIK | √ | -21.02 | -10,553.42 |
| | Bill Pmt -Check | 08/08/2018 | 1056 | Aramark - Roseville | √ | -369.86 | -10,923.28 |
| | Bill Pmt -Check | 08/08/2018 | 1057 | Alsco McMinnville | √ | -134.88 | -11,058.16 |
| | Check | 08/08/2018 | 808014 | Bank of the West | √ | -111.54 | -11,169.70 |
| | Bill Pmt -Check | 08/08/2018 | 1055 | Jocelyn O'Brien | √ | -25.80 | -11,195.50 |
| | Bill Pmt -Check | 08/09/2018 | 1808016 | Intercept Security | √ | -800.00 | -11,995.50 |
| | Bill Pmt -Check | 08/09/2018 | 808013 | Mimi and Company Inc | √ | -100.45 | -12,095.95 |
| | Bill Pmt -Check | 08/10/2018 | 1058 | California State Disbursement Unit | √ | -300.00 | -12,395.95 |
| | Bill Pmt -Check | 08/10/2018 | 1059 | Michael Schmidt | √ | -30.32 | -12,426.27 |
| | Check | 08/10/2018 | 808011 | Bank of the West | √ | -7.89 | -12,434.16 |
| | Bill Pmt -Check | 08/13/2018 | 1808042 | EMI Health | √ | -45,161.31 | -57,595.47 |
| | Bill Pmt -Check | 08/13/2018 | 1088 | SRP | √ | -19,431.41 | -77,026.88 |
| | Bill Pmt -Check | 08/13/2018 | 1082 | McMinnville Water and Light | √ | -12,297.46 | -89,324.34 |
| | Check | 08/13/2018 | 1808044 | California Franchise Tax Board | √ | -5,604.31 | -94,928.65 |
| | Bill Pmt -Check | 08/13/2018 | 1063 | PG&E (Fresno) | √ | -5,000.00 | -99,928.65 |
| | Bill Pmt -Check | 08/13/2018 | 1808043 | FIRST Insurance Funding | √ | -4,216.49 | -104,145.14 |
| | Bill Pmt -Check | 08/13/2018 | 1084 | Poll Sound | √ | -1,126.76 | -105,271.90 |
| | Bill Pmt -Check | 08/13/2018 | 1066 | Salt Lake Chamber | √ | -1,000.00 | -106,271.90 |
| | Bill Pmt -Check | 08/13/2018 | 1081 | Jive Communications | √ | -896.60 | -107,168.50 |
| | Bill Pmt -Check | 08/13/2018 | 1080 | Event Rents (Littleton) | √ | -802.23 | -107,970.73 |
| | Bill Pmt -Check | 08/13/2018 | 1068 | Alsco Denver | √ | -741.17 | -108,711.90 |
| | Bill Pmt -Check | 08/13/2018 | 1085 | Republic National Distributing Company | √ | -731.30 | -109,443.20 |
| | Bill Pmt -Check | 08/13/2018 | 808015 | Alsco Trolley | √ | -718.61 | -110,161.81 |
| | Bill Pmt -Check | 08/13/2018 | 1061 | Aramark - Fresno CA | √ | -603.44 | -110,765.25 |
| | Bill Pmt -Check | 08/13/2018 | 1078 | Cox Business | √ | -559.37 | -111,324.62 |
| | Bill Pmt -Check | 08/13/2018 | 808025 | Mimi and Company Inc | √ | -508.23 | -111,832.85 |
| | Bill Pmt -Check | 08/13/2018 | 1064 | PG&E Electric(Elk Grove) | √ | -500.00 | -112,332.85 |
| | Bill Pmt -Check | 08/13/2018 | 1071 | Anthony Rodriguez | √ | -500.00 | -112,832.85 |
| | Bill Pmt -Check | 08/13/2018 | 1072 | Aramark Uniform Services - ELK GROVE | √ | -467.56 | -113,300.41 |
| | Bill Pmt -Check | 08/13/2018 | 1069 | AmeriPride(Fresno) | √ | -427.44 | -113,727.85 |
| | Bill Pmt -Check | 08/13/2018 | 1070 | AmeriPride(Gilbert) | √ | -411.65 | -114,139.50 |
| | Bill Pmt -Check | 08/13/2018 | 1062 | Buckmaster Office Solutions | √ | -353.20 | -114,492.70 |
| | Bill Pmt -Check | 08/13/2018 | 1067 | U.S. Trustee | √ | -325.00 | -114,817.70 |
| | Bill Pmt -Check | 08/13/2018 | 1077 | Davies Allen, PC | √ | -300.00 | -115,117.70 |
| | Bill Pmt -Check | 08/13/2018 | 1089 | Adams Clearwater | √ | -300.00 | -115,417.70 |
| | Bill Pmt -Check | 08/13/2018 | 1075 | Chase Card Services | √ | -234.00 | -115,651.70 |
| | Bill Pmt -Check | 08/13/2018 | 808023 | Mimi and Company Inc | √ | -230.79 | -115,882.49 |
| | Bill Pmt -Check | 08/13/2018 | 1087 | Supplyworks W&W | √ | -194.49 | -116,076.98 |
| | Bill Pmt -Check | 08/13/2018 | 1091 | Ethos Protection Services Inc | √ | -160.00 | -116,236.98 |
| | Bill Pmt -Check | 08/13/2018 | 1090 | Wendy Parker | √ | -150.00 | -116,386.98 |
| | Bill Pmt -Check | 08/13/2018 | 1088 | UniFirst | √ | -147.24 | -116,534.22 |
| | Bill Pmt -Check | 08/13/2018 | 1079 | Elijah Jackson. | √ | -127.80 | -116,662.02 |
| | Bill Pmt -Check | 08/13/2018 | 1060 | Coors Distributing | √ | -120.00 | -116,782.02 |
| | Bill Pmt -Check | 08/13/2018 | 1065 | Hillside Plant Care | √ | -120.00 | -116,902.02 |
| | Bill Pmt -Check | 08/13/2018 | 1092 | Lauren Ball | √ | -57.96 | -116,959.98 |
| | Check | 08/13/2018 | BANK FEE | Bank of the West | √ | -35.00 | -116,994.98 |
| | Check | 08/13/2018 | BANK FEE | Bank of the West | √ | -35.00 | -117,029.98 |
| | Check | 08/13/2018 | 808012 | Bank of the West | √ | -33.39 | -117,063.37 |
| | Bill Pmt -Check | 08/13/2018 | 1083 | NW Natural | √ | -20.78 | -117,084.15 |
| | Check | 08/13/2018 | 808016 | Bank of the West | √ | -6.70 | -117,090.85 |
| | Bill Pmt -Check | 08/14/2018 | 1808017 | Sysco Portland | √ | -5,595.59 | -122,686.44 |
| | Bill Pmt -Check | 08/14/2018 | 808024 | Alsco Trolley | √ | -241.12 | -122,927.56 |
| | Check | 08/14/2018 | 808022 | Bank of the West | √ | -185.42 | -123,112.98 |
| | Bill Pmt -Check | 08/14/2018 | 808021 | Event Rents (Littleton) | √ | -100.28 | -123,213.26 |
| | Check | 08/14/2018 | 808020 | Bank of the West | √ | -50.00 | -123,263.26 |

10:01 AM
09/10/18

The Falls Event Center, LLC - DIP

Case 18-25116    Doc 132    Filed 09/14/18 Entered 09/14/18 16:21:13    Desc Main
Document    Page 36 of 66

1050 - Bank of the West DIP Main #354, Period Ending 08/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 08/14/2018 | 808019 | Bank of the West | √ | -50.00 | -123,313.26 |
| Check | 08/14/2018 | 808018 | Bank of the West | √ | -35.00 | -123,348.26 |
| Bill Pmt -Check | 08/15/2018 | 1809043 | Auto-Owners Insurance Company | √ | -1,176.00 | -124,524.26 |
| Bill Pmt -Check | 08/15/2018 | 1093 | 105 West Brewing Co LLC | √ | -475.00 | -124,999.26 |
| Bill Pmt -Check | 08/15/2018 | 1094 | Chandler Chamber | √ | -467.00 | -125,466.26 |
| Bill Pmt -Check | 08/15/2018 | 808028 | Event Rents (Littleton) | √ | -464.66 | -125,930.92 |
| Bill Pmt -Check | 08/15/2018 | 1809042 | Auto-Owners Insurance Company | √ | -286.00 | -126,216.92 |
| Check | 08/15/2018 | 808033 | Bank of the West | √ | -246.93 | -126,463.85 |
| Bill Pmt -Check | 08/15/2018 | 1095 | Expo Party Rentals | √ | -246.00 | -126,709.85 |
| Check | 08/15/2018 | 808056 | Bank of the West | √ | -109.95 | -126,819.80 |
| Bill Pmt -Check | 08/15/2018 | 1096 | Vivint Inc | √ | -39.99 | -126,859.79 |
| Bill Pmt -Check | 08/15/2018 | 1137 | Salt Lake Chamber | √ | -27.00 | -126,886.79 |
| Check | 08/15/2018 | 808017 | Bank of the West | √ | -25.00 | -126,911.79 |
| Bill Pmt -Check | 08/16/2018 | 1808020 | Breakthru | √ | -989.31 | -127,901.10 |
| Bill Pmt -Check | 08/16/2018 | 1152 | Mobile Mini | √ | -225.26 | -128,126.36 |
| Bill Pmt -Check | 08/17/2018 | 1808018 | Sysco Portland | √ | -3,641.93 | -131,768.29 |
| Bill Pmt -Check | 08/17/2018 | 1809019 | Auto-Owners Insurance Company | √ | -1,582.75 | -133,351.04 |
| Bill Pmt -Check | 08/17/2018 | 1143 | Alsco Denver | √ | -1,320.57 | -134,671.61 |
| Bill Pmt -Check | 08/17/2018 | 1139 | Harpers Yard Care | √ | -1,075.00 | -135,746.61 |
| Bill Pmt -Check | 08/17/2018 | 1140 | Event Rents (Littleton) | √ | -529.66 | -136,276.27 |
| Bill Pmt -Check | 08/17/2018 | 1149 | Aramark - Fresno CA | √ | -504.90 | -136,781.17 |
| Bill Pmt -Check | 08/17/2018 | 1142 | AmeriPride(Gilbert) | √ | -495.40 | -137,276.57 |
| Bill Pmt -Check | 08/17/2018 | 1809021 | Auto-Owners Insurance Company | √ | -436.18 | -137,712.75 |
| Check | 08/17/2018 | 808034 | Bank of the West | √ | -426.07 | -138,138.82 |
| Bill Pmt -Check | 08/17/2018 | 1141 | Aramark Uniform Services - ELK GROVE | √ | -424.32 | -138,563.14 |
| Bill Pmt -Check | 08/17/2018 | 1138 | Supplyworks W&W | √ | -275.44 | -138,838.58 |
| Bill Pmt -Check | 08/17/2018 | 1150 | Elk Grove Chamber of Commerce | √ | -275.00 | -139,113.58 |
| Bill Pmt -Check | 08/17/2018 | 1145 | UniFirst | √ | -144.52 | -139,258.10 |
| Bill Pmt -Check | 08/17/2018 | 1144 | Alsco - WW | √ | -124.16 | -139,382.26 |
| Bill Pmt -Check | 08/17/2018 | 1147 | Expo Party Rentals | √ | -116.58 | -139,498.84 |
| Bill Pmt -Check | 08/17/2018 | 1148 | California State Disbursement Unit | √ | -110.00 | -139,608.84 |
| Bill Pmt -Check | 08/17/2018 | 1146 | Jeff Ellis & Associates | √ | -75.00 | -139,683.84 |
| Check | 08/17/2018 | 808032 | Bank of the West | √ | -72.00 | -139,755.84 |
| Check | 08/17/2018 | 808031 | Bank of the West | √ | -34.50 | -139,790.34 |
| Bill Pmt -Check | 08/20/2018 | 1808022 | Sysco Portland | √ | -4,157.66 | -143,948.00 |
| Bill Pmt -Check | 08/20/2018 | 1097 | Republic National Distributing Company | √ | -761.10 | -144,709.10 |
| Check | 08/20/2018 | 808047 | Bank of the West | √ | -633.16 | -145,342.26 |
| Check | 08/20/2018 | 808046 | Bank of the West | √ | -471.89 | -145,814.15 |
| Check | 08/20/2018 | 808045 | Bank of the West | √ | -423.96 | -146,238.11 |
| Check | 08/20/2018 | 808044 | Bank of the West | √ | -280.28 | -146,518.39 |
| Check | 08/20/2018 | 808043 | Bank of the West | √ | -151.19 | -146,669.58 |
| Check | 08/20/2018 | 808042 | Bank of the West | √ | -50.32 | -146,719.90 |
| Check | 08/20/2018 | 808041 | Bank of the West | √ | -49.69 | -146,769.59 |
| Check | 08/20/2018 | 808040 | Bank of the West | √ | -40.11 | -146,809.70 |
| Check | 08/20/2018 | 808039 | Bank of the West | √ | -34.50 | -146,844.20 |
| Check | 08/20/2018 | 808038 | Bank of the West | √ | -29.00 | -146,873.20 |
| Check | 08/20/2018 | 808037 | Bank of the West | √ | -19.09 | -146,892.29 |
| Check | 08/20/2018 | 808036 | Bank of the West | √ | -7.20 | -146,899.49 |
| Check | 08/21/2018 | 808055 | Bank of the West | √ | -50.00 | -146,949.49 |
| Check | 08/21/2018 | 808054 | Bank of the West | √ | -39.40 | -146,988.89 |
| Check | 08/21/2018 | 808053 | Bank of the West | √ | -4.85 | -146,993.74 |
| Bill Pmt -Check | 08/22/2018 | 808058 | N2 Publishing | √ | -395.00 | -147,388.74 |
| Check | 08/22/2018 | 808057 | Bank of the West | √ | -30.00 | -147,418.74 |
| Check | 08/23/2018 | 808072 | Bank of the West | √ | -959.40 | -148,378.14 |
| Check | 08/23/2018 | 808071 | Bank of the West | √ | -610.95 | -148,989.09 |
| Check | 08/23/2018 | 808070 | Bank of the West | √ | -49.95 | -149,039.04 |
| Check | 08/23/2018 | 808069 | Bank of the West | √ | -49.22 | -149,088.26 |
| Check | 08/23/2018 | 808068 | Bank of the West | √ | -31.22 | -149,119.48 |
| Check | 08/23/2018 | 808067 | Bank of the West | √ | -21.95 | -149,141.43 |
| Check | 08/23/2018 | 808066 | Bank of the West | √ | -10.95 | -149,152.38 |
| Check | 08/24/2018 | 808088 | Bank of the West | √ | -64.16 | -149,216.54 |
| Check | 08/27/2018 | 808098 | Bank of the West | √ | -783.44 | -149,999.98 |
| Check | 08/28/2018 | 808132 | Bank of the West | √ | -64.00 | -150,063.98 |
| Check | 08/29/2018 | 808111 | Bank of the West | √ | -20.00 | -150,083.98 |
| Check | 08/31/2018 | 808133 | Bank of the West | √ | -706.61 | -150,790.59 |
| Total Checks and Payments | | | | | -150,790.59 | -150,790.59 |
| **Deposits and Credits - 10 Items** | | | | | | |
| Bill Pmt -Check | 08/06/2018 | 1028 | Auto-Owners Insurance Company | √ | 0.00 | 0.00 |
| Bill Pmt -Check | 08/13/2018 | 1073 | AUBREY L. ALLISON | √ | 0.00 | 0.00 |
| Bill Pmt -Check | 08/13/2018 | 1074 | Auto-Owners Insurance Company | √ | 0.00 | 0.00 |
| Deposit | 08/13/2018 | | | √ | 710.00 | 710.00 |
| Deposit | 08/13/2018 | | | √ | 2,350.00 | 3,060.00 |
| Deposit | 08/14/2018 | | | √ | 1,430.00 | 4,490.00 |
| Deposit | 08/15/2018 | | | √ | 250.00 | 4,740.00 |
| Deposit | 08/16/2018 | | | √ | 3,740.00 | 8,480.00 |
| Deposit | 08/17/2018 | | | √ | 1,155.00 | 9,635.00 |
| Deposit | 08/21/2018 | | | √ | 825.00 | 10,460.00 |
| Total Deposits and Credits | | | | | 10,460.00 | 10,460.00 |
| Total Cleared Transactions | | | | | -140,330.59 | -140,330.59 |
| Cleared Balance | | | | | -140,330.59 | 45,761.73 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 Items** | | | | | | |
| Bill Pmt -Check | 08/03/2018 | 1016 | Samantha Brown | | -21.79 | -21.79 |
| Bill Pmt -Check | 08/06/2018 | 1025 | Samantha Brown | | -10.00 | -31.79 |
| Bill Pmt -Check | 08/07/2018 | 1050 | Rachael Markee. | | -117.09 | -148.88 |
| Bill Pmt -Check | 08/07/2018 | 1042 | Genevieve Dailey. | | -83.11 | -231.99 |
| Bill Pmt -Check | 08/07/2018 | 1044 | Emily Knisley | | -60.48 | -292.47 |

The Falls Event Center, LLC - DIP

10500 · Bank of the West DIP Main 5984, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/07/2018 | 1048 | Nelson Hidalgo Hinojosa | | -59.29 | -351.76 |
| Bill Pmt -Check | 08/13/2018 | 1078 | Desiree L. McClure | | -49.31 | -401.07 |
| Bill Pmt -Check | 08/17/2018 | 1151 | Metro Media Production | | -200.00 | -601.07 |
| Total Checks and Payments | | | | | -601.07 | -601.07 |
| Total Uncleared Transactions | | | | | -601.07 | -601.07 |
| Register Balance as of 08/31/2018 | | | | | -140,931.66 | 45,160.66 |
| Ending Balance | | | | | -140,931.66 | 45,160.66 |

# Platinum Business Checking



Account number: ██████████ ■ August 6, 2018 - August 31, 2018 ■ Page 1 of 11

THE FALLS EVENT CENTER LLC
DEBTOR IN POSSESSION
CH11 CASE 18-25116(UT)
DBA WINGS AND WAVES WATERPARK
9067 S 1300 W STE 301
WEST JORDAN UT 84088-5582

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your business plan - whether you're an experienced business owner or just starting out. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

# ☑ IMPORTANT ACCOUNT INFORMATION

In the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the question "How do we process (post) transactions to your account?", we are replacing the paragraph beginning with "Your available balance will be reduced by pending withdrawals" to include a new fee waiver, as follows:

Your available balance will be reduced by pending withdrawals, such as debit card transactions we have authorized and must pay when they are sent to us for payment. If your account has insufficient funds as reflected by your available balance, the bank may assess overdraft and/or non-sufficient funds (NSF) fees on transactions we pay or return during nightly processing. A pending transaction will typically remain pending until we receive it for payment from your account, but we must release the pending transaction hold after three business days for most transactions. These pending transactions may be sent to us for payment after they have dropped from your account, but we must pay them when we receive them for payment.

In some circumstances, previously-authorized transactions may be paid into overdraft if other transactions or fees have reduced your balance before the pending transactions are sent to us for payment. To minimize the number of overdraft fees in these circumstances, we track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than

Account number: ███████████ ■ August 6, 2018 - August 31, 2018 ■ Page 2 of 11



was used when the transaction was sent for authorization and we are unable to match them. In those cases, you may be charged an overdraft fee if the transaction is paid into overdraft.

In addition, in the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the heading "IMPORTANT INFORMATION ABOUT FEES," we added the following:

We track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than was used when the transaction was sent for authorization and we are unable to match them.

## Activity summary

| | |
|---|---|
| Beginning balance on 8/6 | $0.00 |
| Deposits/Credits | 870,304.35 |
| Withdrawals/Debits | - 373,036.46 |
| **Ending balance on 8/31** | **$497,267.89** |
| Average ledger balance this period | $272,797.20 |

Account number: ███████████

**THE FALLS EVENT CENTER LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE 18-25116(UT)**
**DBA WINGS AND WAVES WATERPARK**
*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $9.67 |
| Average collected balance | $271,956.93 |
| Annual percentage yield earned | 0.05% |
| Interest earned this statement period | $9.67 |
| Interest paid this year | $9.67 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/6 | | Edeposit IN Branch/Store 08/06/18 04:21:25 Pm 1750 W 12600 S Riverton UT 6824 | 25.00 | | 25.00 |
| 8/9 | | Square Inc 180809R2 180809 L205375151911 The Falls Event Center | 481.71 | | |
| 8/9 | | Square Inc 180809R2 180809 L206376220501 Wings and Waves Waterp | 9,949.39 | | |
| 8/9 | | Square Inc Sdv-Vrfy 180809 T20059321786 The Falls Event Center | 0.01 | | |
| 8/9 | | Square Inc Sdv-Vrfy 180809 T20059361405 Wings and Waves Waterp | 0.01 | | |
| 8/9 | | Square Inc Sdv-Vrfy 180809 T20059321785 The Falls Event Center | | 0.01 | |
| 8/9 | | Square Inc Sdv-Vrfy 180809 T20059361404 Wings and Waves Waterp | | 0.01 | 10,456.10 |

Account number: ▮▮▮▮▮▮▮ ■ August 6, 2018 - August 31, 2018 ■ Page 3 of 11



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|----------------------|
| 8/10 | | Square Inc 180810R2 180810 L206376538811 Wings and Waves Waterp | 11,845.43 | | |
| 8/10 | | Edeposit IN Branch/Store 08/10/18 01:27:50 Pm 1335 NE Baker St McMinnville OR | 1,010.00 | | |
| 8/10 | | Edeposit IN Branch/Store 08/10/18 01:30:30 Pm 1335 NE Baker St McMinnville OR 2623 | 4,086.00 | | |
| 8/10 | | Edeposit IN Branch/Store 08/10/18 01:31:53 Pm 1335 NE Baker St McMinnville OR 2623 | 2,231.00 | | |
| 8/10 | | Edeposit IN Branch/Store 08/10/18 01:33:25 Pm 1335 NE Baker St McMinnville OR 2623 | 2,179.00 | | 31,807.53 |
| 8/13 | | Square Inc 180813R2 180813 L205376136544 The Falls Event Center | 348.85 | | |
| 8/13 | | Square Inc 180813R2 180813 L206377198883 Wings and Waves Waterp | 9,870.45 | | |
| 8/13 | | Square Inc 180811R2 180811 L206376572103 Wings and Waves Waterp | 11,403.34 | | |
| 8/13 | | Square Inc 180813R2 180813 L206377198884 Wings and Waves Waterp | 15,429.19 | | 68,859.36 |
| 8/14 | | Global Payments Global Dep 201808 8788290421641 The Falls Event Center | 9,236.11 | | |
| 8/14 | | Square Inc 180814R2 180814 L206377387390 Wings and Waves Waterp | 9,353.30 | | |
| 8/14 | | Global Payments Global Dep 201808 8788290421641 The Falls Event Center | 9,921.30 | | |
| 8/14 | | Edeposit IN Branch/Store 08/14/18 01:22:19 Pm 1335 NE Baker St McMinnville OR | 3,155.00 | | |
| 8/14 | | Edeposit IN Branch/Store 08/14/18 01:25:03 Pm 1335 NE Baker St McMinnville OR | 2,320.00 | | |
| 8/14 | | Edeposit IN Branch/Store 08/14/18 01:28:24 Pm 1335 NE Baker St McMinnville OR | 2,853.00 | | |
| 8/14 | | Edeposit IN Branch/Store 08/14/18 01:32:23 Pm 1335 NE Baker St McMinnville OR | 4,623.00 | | 110,321.07 |
| 8/15 | | Square Inc 180815R2 180815 L206377623374 Wings and Waves Waterp | 10,588.51 | | |
| 8/15 | | Global Payments Global Dep 201808 8788290421641 The Falls Event Center | 12,265.35 | | |
| 8/15 | | Groupon Payments 180814 76403615 Wings and Waves Waterp | 51,923.18 | | |
| 8/15 | | Global Pmts Inc EFT Eid 3352588 The Falls Event Center | 181,982.16 | | |
| 8/15 | | Edeposit IN Branch/Store 08/15/18 11:26:26 Am 1335 NE Baker St McMinnville OR | 1,929.00 | | |
| 8/15 | | Purchase authorized on 08/14 USPS.Com Clicknshi 800-344-7779 DC S388226609581588 Card 6816 | | 9.25 | |
| 8/15 | | Purchase authorized on 08/14 Wholesale Glass & Http://WWW.Wg CA S468226702840435 Card 6816 | | 18.02 | |
| 8/15 | | Wells Fargo Dlr Fee & Pmts 081518 3355209689 Steve,,Down | | 2,473.86 | 366,508.14 |
| 8/16 | | Square Inc 180816R2 180816 L206377932884 Wings and Waves Waterp | 8,114.08 | | |
| 8/16 | | Global Payments Global Dep 201808 8788290421641 The Falls Event Center | 9,181.29 | | |
| 8/16 | | Groupon Payments 180815 76461179 Wings and Waves Waterp | 58,502.96 | | |
| 8/16 | | Deposit Made In A Branch/Store | 2,640.00 | | |
| 8/16 | | Deposit Made In A Branch/Store | 820.00 | | |
| 8/16 | | Deposit Made In A Branch/Store | 645.00 | | |
| 8/16 | | Purchase authorized on 08/15 Crispin Clean 435-2168331 UT S388227617938790 Card 6816 | | 122.00 | |
| 8/16 | | Purchase authorized on 08/15 Ya Ya E Favormart 626-667-2258 CA S388227702998229 Card 6816 | | 198.80 | 446,090.67 |
| 8/17 | | Global Payments Global Dep 201808 8788290436115 The Falls Event Center | 2,050.00 | | |
| 8/17 | | Square Inc 180817R2 180817 L206378259785 Wings and Waves Waterp | 8,774.03 | | |

Account number: ███████ ■ August 6, 2018 - August 31, 2018 ■ Page 4 of 11



**WELLS FARGO**

---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|---------------------|---------------------|
| 8/17 | | Purchase authorized on 08/14 Bluefin Office Gro 801-4310056 UT S308226755095449 Card 6816 | | 82.04 | |
| 8/17 | | Online Transfer to The Falls Event Center LLC Business Checking Ref #Ib04Zczs9N on 08/17/18 | | 171,364.53 | |
| 8/17 | | Online Transfer to The Falls Event Center LLC Business Checking Ref #Ib04Zd2N47 on 08/17/18 | | 30.00 | 285,438.13 |
| 8/20 | | Global Payments Global Dep 201808 8788290436115 The Falls Event Center | 2,660.00 | | |
| 8/20 | | Global Pmts Inc EFT Eid 3353924 The Falls Event Center | 31,095.13 | | |
| 8/20 | | Deposit Made In A Branch/Store | 1,355.00 | | |
| 8/20 | | Deposit Made In A Branch/Store | 2,642.00 | | |
| 8/20 | | Deposit Made In A Branch/Store | 3,124.00 | | |
| 8/20 | | Deposit Made In A Branch/Store | 2,569.00 | | |
| 8/20 | | Square Inc 180818R2 180818 L206378292818 Wings and Waves Waterp | 8,956.98 | | |
| 8/20 | | Square Inc 180820R2 180820 L206378918548 Wings and Waves Waterp | 9,595.45 | | |
| 8/20 | | Square Inc 180820R2 180820 L206378918549 Wings and Waves Waterp | 14,476.47 | | |
| 8/20 | | Edeposit IN Branch/Store 08/20/18 04:17:03 Pm 1335 NE Baker St McMinnville OR 2623 | 6,270.00 | | |
| 8/20 | | Edeposit IN Branch/Store 08/20/18 04:18:26 Pm 1335 NE Baker St McMinnville OR 2623 | 4,157.00 | | |
| 8/20 | | Purchase authorized on 08/16 Campellis Pizza Roseville CA S468228700008742 Card 6816 | | 35.95 | |
| 8/20 | | Purchase authorized on 08/16 Adobe *Acropro Sub 800-833-6687 CA S588228857317897 Card 6816 | | 192.20 | |
| 8/20 | | Purchase authorized on 08/17 Bluefin Office Gro 801-4310056 UT S308229540660933 Card 6816 | | 38.21 | |
| 8/20 | | Purchase authorized on 08/17 Costco Whse #0487 Sandy UT S468229643962814 Card 6816 | | 73.69 | |
| 8/20 | | Purchase authorized on 08/17 USPS PO 4974470167 South Jordan UT S308229659697070 Card 6816 | | 50.00 | |
| 8/20 | | Tenant Land Mana Sale 180819 LLC The Falls Event Ce | | 971.00 | |
| 8/20 | < | Business to Business ACH Debit - Tenant Land Mana Sale 180819 LLC The Falls Event Ce | | 1,400.00 | 369,578.11 |
| 8/21 | | Global Payments Global Dep 201808 8788290436115 The Falls Event Center | 370.00 | | |
| 8/21 | | Square Inc 180821R2 180821 L206379107730 Wings and Waves Waterp | 10,247.09 | | |
| 8/21 | | Deposit Made In A Branch/Store | 2,627.00 | | |
| 8/21 | | Edeposit IN Branch/Store 08/21/18 04:47:29 Pm 1335 NE Baker St McMinnville OR | 970.00 | | 383,792.20 |
| 8/22 | | Global Payments Global Dep 201808 8788290436115 The Falls Event Center | 4,014.50 | | |
| 8/22 | | Square Inc 180822R2 180822 L206379277974 Wings and Waves Waterp | 8,525.55 | | |
| 8/22 | | Deposit Made In A Branch/Store | 379.94 | | |
| 8/22 | | Edeposit IN Branch/Store 08/22/18 05:57:04 Pm 6780 N Milburn Ave Fresno CA | 10,274.28 | | |
| 8/22 | | Purchase authorized on 08/17 The Webstaurant St 717-392-7472 PA S308229783938569 Card 6816 | | 671.49 | |
| 8/22 | | Purchase authorized on 08/20 Staples Direct 800-3333330 MA S588232856334381 Card 6816 | | 92.90 | |
| 8/22 | | Purchase authorized on 08/20 Amzn Mktp US Amzn.Com/Bill WA S308233012347300 Card 6816 | | 41.29 | |
| 8/22 | | Purchase authorized on 08/21 Alsco Inc. 801-973-7771 UT S388233566847488 Card 6816 | | 1,141.04 | |
| 8/22 | | Purchase authorized on 08/21 Amzn Mktp US Amzn.Com/Bill WA S388233572836690 Card 6816 | | 166.11 | |
| 8/22 | | Purchase authorized on 08/21 Amazon.Com Amzn.Com/Bill WA S468233619603983 Card 6816 | | 53.60 | |



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/22 | | Purchase authorized on 08/21 Watersafety 800-987-7238 FL S388233695152808 Card 6816 | | 595.21 | |
| 8/22 | | Ricoh USA EFT 9308930004 082118 25915326 The Falls Event Center | | 418.21 | |
| 8/22 | 2003 | Check | | 321.00 | 403,485.62 |
| 8/23 | | Global Payments Global Adj 201808 8788290436115 The Falls Event Center | 1,210.00 | | |
| 8/23 | | Global Payments Global Dep 201808 8788290436115 The Falls Event Center | 1,585.00 | | |
| 8/23 | | Square 180823R2 180823 L206379580259 Wings and Waves Waterp | 8,543.14 | | |
| 8/23 | | Deposit Made In A Branch/Store | 1,775.00 | | |
| 8/23 | | Purchase authorized on 08/20 Poolwebaquatictech 207-877-7900 ME S588232646256945 Card 6816 | | 2,858.56 | |
| 8/23 | | Purchase authorized on 08/21 ME N Eds Pizzeria Fresno CA S388233527023279 Card 6816 | | 89.79 | |
| 8/23 | | Purchase authorized on 08/21 Amazon.Com Amzn.Com/Bill WA S308233606530711 Card 6816 | | 193.70 | |
| 8/23 | | Purchase authorized on 08/21 Amzn Mktp US Amzn.Com/Bill WA S308233618997508 Card 6816 | | 15.19 | |
| 8/23 | | Purchase authorized on 08/21 Amzn Mktp US Amzn. Amzn.Com/Bill WA S388233623816046 Card 6816 | | 260.94 | |
| 8/23 | | Purchase authorized on 08/21 Amzn Mktp US Amzn.Com/Bill WA S388233724428815 Card 6816 | | 53.91 | |
| 8/23 | | Purchase authorized on 08/21 Amzn Mktp US Amzn. Amzn.Com/Bill WA S308233724531964 Card 6816 | | 13.65 | |
| 8/23 | | Purchase authorized on 08/21 Amzn Mktp US Amzn. Amzn.Com/Bill WA S468233726294924 Card 6816 | | 10.92 | |
| 8/23 | | Purchase authorized on 08/21 Amzn Mktp US Amzn. Amzn.Com/Bill WA S588233790096731 Card 6816 | | 9.96 | |
| 8/23 | | Purchase authorized on 08/21 Amzn Mktp US Amzn.Com/Bill WA S468234019371525 Card 6816 | | 52.20 | |
| 8/23 | | Purchase authorized on 08/21 Amzn Mktp US Amzn. Amzn.Com/Bill WA S308234123586392 Card 6816 | | 42.74 | |
| 8/23 | | Purchase authorized on 08/22 Suppliesoutlet.Com 877-822-8659 TN S388234635627560 Card 6816 | | 124.99 | |
| 8/23 | | Purchase authorized on 08/22 Lowes #00907* 866-483-7521 NC S628235572439790 Card 6816 | | 335.34 | |
| 8/23 | | Purchase authorized on 08/22 Eg Chamber 9166913760 CA S308234811897861 Card 6816 | | 50.00 | |
| 8/23 | | Purchase authorized on 08/23 USPS PO 49782001 8850 S 7 Sandy UT P00308235863184202 Card 6824 | | 50.00 | |
| 8/23 | < | Business to Business ACH Debit - Square Inc 180823R2 180823 L205378433791 The Falls Event Center | | 1.89 | |
| 8/23 | < | Business to Business ACH Debit - Dlx for Business Bus Prod 180822 02043207559128 The Falls Event Center | | 479.23 | |
| 8/23 | < | Business to Business ACH Debit - Global Payments Global Dep 201808 8788290436115 The Falls Event Center | | 1,210.00 | |
| 8/23 | 2019 | Check | | 22.00 | |
| 8/23 | 2005 | Check | | 278.53 | |
| 8/23 | 2007 | Check | | 272.86 | |
| 8/23 | 2006 | Check | | 283.46 | 409,888.90 |
| 8/24 | | Global Payments Global Dep 201808 8788290436115 The Falls Event Center | 1,815.00 | | |
| 8/24 | | Square Inc 180824R2 180824 L206379899770 Wings and Waves Waterp | 8,828.29 | | |
| 8/24 | | Deposit Made In A Branch/Store | 2,105.00 | | |
| 8/24 | | Deposit Made In A Branch/Store | 6,600.00 | | |
| 8/24 | | Edeposit IN Branch/Store 08/24/18 05:19:32 Pm 592 N Mall Dr Saint George UT | 1,000.00 | | |
| 8/24 | | Purchase authorized on 08/22 Amzn Mktp US Amzn. Amzn.Com/Bill WA S308234499472372 Card 6816 | | 516.45 | |

Account number: ███████ ■ August 6, 2018 - August 31, 2018 ■ Page 6 of 11



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 8/24 | | Purchase authorized on 08/22 Walmart.Com 800-966-6546 AR S588234518190645 Card 6816 | | 139.35 | |
| 8/24 | | Purchase authorized on 08/22 Staples Direct 800-3333330 MA S388234631410668 Card 6816 | | 34.65 | |
| 8/24 | | Purchase authorized on 08/22 Staples Direct 800-3333330 MA S308234647671538 Card 6816 | | 49.55 | |
| 8/24 | | Purchase authorized on 08/22 Amzn Mktp US Amzn.Com/Bill WA S308234686965690 Card 6816 | | 1,254.93 | |
| 8/24 | | Purchase authorized on 08/23 Vistaprint Corpora 866-870-4123 MA S388235674933551 Card 6816 | | 56.00 | |
| 8/24 | | Purchase authorized on 08/24 Harmons - S. Jo S. Jordan UT P0000000431175081 Card 6824 | | 27.80 | |
| 8/24 | < | Business to Business ACH Debit - Beverage Distrib Ebill Pmt 180823 2414293 The Falls Event Center | | 734.41 | |
| 8/24 | < | Business to Business ACH Debit - Sysco Portland, Payment 856013856013 0000The Falls Event | | 4,983.56 | |
| 8/24 | < | Business to Business ACH Debit - Eshares Inc Payment 240620759204003 3B879DA9C32F425580D1Be2679B6512D | | 28,000.00 | |
| 8/24 | 2004 | Check | | 265.57 | |
| 8/24 | 2008 | Check | | 1,057.59 | |
| 8/24 | 2028 | Check | | 4,172.21 | |
| 8/24 | 2010 | Check | | 306.20 | 388,638.92 |
| 8/27 | | Global Payments Global Dep 201808 8788290436115 The Falls Event Center | 1,050.00 | | |
| 8/27 | | Edeposit IN Branch/Store 08/25/18 12:59:28 Pm 1335 NE Baker St McMinnville OR | 2,599.00 | | |
| 8/27 | | Edeposit IN Branch/Store 08/25/18 01:02:32 Pm 1335 NE Baker St McMinnville OR | 2,240.50 | | |
| 8/27 | | Edeposit IN Branch/Store 08/25/18 01:04:48 Pm 1335 NE Baker St McMinnville OR | 3,634.00 | | |
| 8/27 | | Edeposit IN Branch/Store 08/25/18 01:06:39 Pm 1335 NE Baker St McMinnville OR | 2,724.00 | | |
| 8/27 | | Square Inc 180827R2 180827 L205379413450 The Falls Event Center | 276.77 | | |
| 8/27 | | Square Inc 180827R2 180827 L205379413449 The Falls Event Center | 295.48 | | |
| 8/27 | | Square Inc 180825R2 180825 L206379932998 Wings and Waves Waterp | 10,491.36 | | |
| 8/27 | | Square Inc 180827R2 180827 L206380559858 Wings and Waves Waterp | 11,258.25 | | |
| 8/27 | | Square Inc 180827R2 180827 L206380559859 Wings and Waves Waterp | 14,854.61 | | |
| 8/27 | | Deposit Made In A Branch/Store | 400.00 | | |
| 8/27 | | Deposit Made In A Branch/Store | 1,288.00 | | |
| 8/27 | | Deposit Made In A Branch/Store | 320.00 | | |
| 8/27 | | Edeposit IN Branch/Store 08/27/18 02:24:43 Pm 1335 NE Baker St McMinnville OR | 5,543.25 | | |
| 8/27 | | Edeposit IN Branch/Store 08/27/18 02:30:36 Pm 1335 NE Baker St McMinnville OR | 2,366.00 | | |
| 8/27 | | Purchase authorized on 08/23 Amzn Mktp US Amzn.Com/Bill WA S308235296408225 Card 6816 | | 25.80 | |
| 8/27 | | Purchase authorized on 08/23 Hft*Harbor Frght T 805-388-1000 CA S468236009856384 Card 6816 | | 82.32 | |
| 8/27 | | Purchase authorized on 08/24 Wav*Renegade Event 614-6814736 AZ S308236597380115 Card 6816 | | 1,162.03 | |
| 8/27 | | Purchase authorized on 08/24 Grainger 877-2022594 IL S468236677082851 Card 6816 | | 208.27 | |
| 8/27 | | Purchase authorized on 08/24 Mimi and Company I Sacramento CA S388236720657788 Card 6816 | | 382.66 | |
| 8/27 | | Recurring Payment authorized on 08/24 Adobe *Acrobat Std 800-833-6687 CA S468236732814554 Card 6816 | | 13.88 | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/27 | | Purchase authorized on 08/24 Amzn Mktp US Amzn. Amzn.Com/Bill WA S588236753669360 Card 6816 | | 36.83 | |
| 8/27 | | Recurring Payment authorized on 08/25 Fedex 391817096 800-4633339 TN S588237557959175 Card 6816 | | 133.90 | |
| 8/27 | 2013 | Deposited OR Cashed Check | | 2,425.73 | |
| 8/27 | 2011 | Check | | 510.40 | |
| 8/27 | | Pgande Web Online Aug 18 04610632082318 The Falls Event Center | | 8.86 | |
| 8/27 | | Pgande Web Online Aug 18 04610802082318 The Falls Event Center | | 5,199.44 | |
| 8/27 | 2009 | Check | | 475.42 | |
| 8/27 | 2002 | Check | | 758.30 | |
| 8/27 | 2014 | Check | | 600.00 | |
| 8/27 | 2021 | Check | | 515.48 | |
| 8/27 | 2022 | Check | | 1,069.39 | |
| 8/27 | 2018 | Check | | 45.47 | 434,325.96 |
| 8/28 | | Square Inc 180828R2 180828 L205379600189 The Falls Event Center | 44.02 | | |
| 8/28 | | Square Inc 180828R2 180828 L206380749021 Wings and Waves Waterp | 8,896.97 | | |
| 8/28 | | Deposit Made In A Branch/Store | 2,775.00 | | |
| 8/28 | | Deposit Made In A Branch/Store | 2,200.00 | | |
| 8/28 | | Edeposit IN Branch/Store 08/28/18 04:55:56 Pm 1335 NE Baker St McMinnville OR | 2,356.00 | | |
| 8/28 | | Purchase authorized on 08/26 Amzn Mktp US Amzn.Com/Bill WA S468239033157601 Card 6816 | | 108.16 | |
| 8/28 | | Purchase authorized on 08/26 Amzn Mktp US Amzn.Com/Bill WA S588239041966811 Card 6816 | | 12.98 | |
| 8/28 | | Purchase authorized on 08/27 Alsco Inc. 801-973-7771 UT S468239531946163 Card 6816 | | 727.38 | |
| 8/28 | | Purchase authorized on 08/27 Amzn Mktp US Amzn.Com/Bill WA S588239598275479 Card 6816 | | 32.30 | |
| 8/28 | | Purchase authorized on 08/27 Sq *The Key Man Lo St. George UT S588239691576522 Card 6816 | | 80.00 | |
| 8/28 | | Purchase authorized on 08/27 Expo Party Decor A Fresno CA S388239747107438 Card 6816 | | 442.80 | |
| 8/28 | < | Business to Business ACH Debit - Sysco Portland, Payment 856013856013 0000The Falls Event | | 6,719.67 | |
| 8/28 | 2024 | Check | | 719.95 | |
| 8/28 | 2012 | Check | | 950.51 | 440,804.20 |
| 8/29 | | Global Payments Global Dep 201808 8788290421641 The Falls Event Center | 7,727.15 | | |
| 8/29 | | Square Inc 180829R2 180829 L206380920946 Wings and Waves Waterp | 8,093.36 | ( | |
| 8/29 | | Edeposit IN Branch/Store 08/29/18 04:58:00 Pm 6099 S State St Murray UT | 40.57 | | |
| 8/29 | | Purchase authorized on 08/27 Amzn Mktp US Amzn.Com/Bill WA S308239598316823 Card 6816 | | 10.99 | |
| 8/29 | | Purchase authorized on 08/27 Amzn Mktp US Amzn.Com/Bill WA S308240016530785 Card 6816 | | 152.77 | |
| 8/29 | | Purchase authorized on 08/27 Amzn Mktp US Amzn.Com/Bill WA S388240087510556 Card 6816 | | 12.99 | |
| 8/29 | | Purchase authorized on 08/27 Amazon.Com Amzn.Com/Bill WA S308240159832695 Card 6816 | | 59.34 | |
| 8/29 | | Purchase authorized on 08/27 Grainger 877-2022594 IL S468240231503436 Card 6816 | | 245.79 | |
| 8/29 | | Purchase authorized on 08/27 Grainger 877-2022594 IL S388240231510095 Card 6816 | | 36.44 | |
| 8/29 | | Purchase authorized on 08/28 Grainger 877-2022594 IL S468240541014227 Card 6816 | | 239.97 | |
| 8/29 | | Purchase authorized on 08/28 Vistaprint Corpora 866-870-4123 MA S388240588965726 Card 6816 | | 51.48 | |

Account number: ██████████ ▪ August 6, 2018 - August 31, 2018 ▪ Page 8 of 11



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 8/29 | | Purchase authorized on 08/28 Leavitt Machinery 503-6911430 OR S388240678243871 Card 6816 | | 1,750.00 | |
| 8/29 | | Purchase authorized on 08/28 Botten's Equipment McMinnville OR S588240749405005 Card 6816 | | 100.00 | |
| 8/29 | | Purchase authorized on 08/28 Amzn Mktp US Amzn. Amzn.Com/Bill WA S388240768679576 Card 6816 | | 37.29 | |
| 8/29 | | Purchase authorized on 08/28 Vistaprint Corpora 866-870-4123 MA S588240808090218 Card 6816 | | 64.00 | |
| 8/29 | | Purchase authorized on 08/28 Axomopay 801-491-8068 UT S468240850537121 Card 6816 | | 43.93 | |
| 8/29 | < | Business to Business ACH Debit - Ab Wod Denver E-Check 082818 Wodden082818185 The Falls Event Center | | 118.00 | |
| 8/29 | < | Business to Business ACH Debit - Beverage Distrib Ebill Pmt 180828 2420930 The Falls Event Center | | 556.82 | |
| 8/29 | 2020 | Check | | 60.16 | |
| 8/29 | 2043 | Check | | 239.00 | |
| 8/29 | 2030 | Check | | 433.00 | |
| 8/29 | 2031 | Check | | 1,086.13 | |
| 8/29 | 2017 | Check | | 507.40 | |
| 8/29 | 2015 | Check | | 88.29 | 450,771.49 |
| 8/30 | | Bank Acct Trial Deposit 1601079096 Jocelyn Obrien | 0.11 | | |
| 8/30 | | Bank Acct Trial Deposit 1601079096 Jocelyn Obrien | 0.21 | | |
| 8/30 | | Global Payments Global Dep 201808 8788290436115 The Falls Event Center | 850.00 | | |
| 8/30 | | Square Inc 180830R2 180830 L206381223841 Wings and Waves Waterp | 6,318.43 | | |
| 8/30 | | Global Payments Global Dep 201808 8788290421641 The Falls Event Center | 10,414.13 | | |
| 8/30 | | Global Pmts Inc EFT Eid 3358297 The Falls Event Center | 116,127.01 | | |
| 8/30 | | Deposit Made In A Branch/Store | 2,000.00 | | |
| 8/30 | | Deposit Made In A Branch/Store | 517.50 | | |
| 8/30 | | Deposit Made In A Branch/Store | 1,000.00 | | |
| 8/30 | | Purchase authorized on 08/27 Amazon.Com Amzn.Com/Bill WA S308240154800340 Card 6816 | | 98.08 | |
| 8/30 | | Purchase authorized on 08/28 Amzn Mktp US Amzn.Com/Bill WA S308240779790013 Card 6816 | | 317.77 | |
| 8/30 | | Purchase authorized on 08/28 The Home Depot #06 Fresno CA S388240798574523 Card 6816 | | 58.11 | |
| 8/30 | | Purchase authorized on 08/29 Grainger 877-2022594 IL S588241603740373 Card 6816 | | 544.85 | |
| 8/30 | | Purchase authorized on 08/29 Grainger 877-2022594 IL S308241642963857 Card 6816 | | 593.33 | |
| 8/30 | | Recurring Payment authorized on 08/29 USPS.Com Clicknshi 800-344-7779 DC S588241649609860 Card 6816 | | 16.20 | |
| 8/30 | | Purchase authorized on 08/29 Jensens Sewing & V 435-673-9671 UT S468241820340244 Card 6816 | | 111.67 | |
| 8/30 | | Bank Acct Trial Deposit 1601079096 Jocelyn Obrien | | 0.11 | |
| 8/30 | | Bank Acct Trial Deposit 1601079096 Jocelyn Obrien | | 0.21 | |
| 8/30 | < | Business to Business ACH Debit - Savvylife Av Inc Sale 180830 LLC The Falls Event Ce | | 1,008.84 | |
| 8/30 | < | Business to Business ACH Debit - Savvylife Av Inc Sale 180830 LLC The Falls Event Ce | | 1,357.92 | |
| 8/30 | 2023 | Check | | 160.87 | |
| 8/30 | 2016 | Check | | 214.29 | |
| 8/30 | 2001 | Check | | 825.69 | 582,690.94 |
| 8/31 | | Global Payments Global Dep 201808 8788290436115 The Falls Event Center | 550.00 | | |
| 8/31 | | Square Inc 180831R2 180831 L206381542953 Wings and Waves Waterp | 7,857.53 | | |
| 8/31 | | Global Payments Global Dep 201808 8788290421641 The Falls Event Center | 11,563.60 | | |
| 8/31 | | Deposit Made In A Branch/Store | 600.00 | | |

Account number: ■■■■■■■■ ■ August 6, 2018 - August 31, 2018 ■ Page 9 of 11



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/31 | | Edeposit IN Branch/Store 08/31/18 05:53:07 Pm 6780 N Milburn Ave Fresno CA | 3,514.40 | | |
| 8/31 | | Wire Trans Svc Charge - Sequence: 180831245431 Srf# 0002926243550103 Trn#180831245431 Rfb# | | 30.00 | |
| 8/31 | | Wire Trans Svc Charge - Sequence: 180831250636 Srf# 0002926243046103 Trn#180831250636 Rfb# | | 30.00 | |
| 8/31 | | Purchase authorized on 08/28 Homedepot.Com 800-430-3376 GA S618243729869866 Card 6816 | | 150.56 | |
| 8/31 | | Purchase authorized on 08/29 Tripleseat Softwar 978-8419581 MA S588241586125252 Card 6816 | | 1,400.00 | |
| 8/31 | | Purchase authorized on 08/29 Grainger 877-2022594 IL S468241779884918 Card 6816 | | 6.93 | |
| 8/31 | | Purchase authorized on 08/29 Mimi and Company I Sacramento CA S588242002672813 Card 6816 | | 22.19 | |
| 8/31 | | Purchase authorized on 08/29 Amazon.Com Amzn.CO Amzn.Com/Bill WA S308242054005541 Card 6816 | | 44.99 | |
| 8/31 | | Purchase authorized on 08/29 Amzn Mktp US Amzn.Com/Bill WA S468242121062499 Card 6816 | | 78.58 | |
| 8/31 | | Purchase authorized on 08/30 Event Rents Denver Englewood CO S468242561253704 Card 6816 | | 774.88 | |
| 8/31 | | Purchase authorized on 08/30 Sq *Wings and Wave 877-417-4551 OR S388243029402371 Card 6816 | | 261.39 | |
| 8/31 | | WT Fed#08667 Jpmorgan Chase Ban /Ftr/Bnf=Esbe Strategic Partners, Inc. Srf# 0002926243550103 Trn#180831245431 Rfb# | | 70,000.00 | |
| 8/31 | | WT Fed#09431 Silicon Valley Ban /Ftr/Bnf=Social Tables Srf# 0002926243046103 Trn#180831250636 Rfb# | | 6,625.00 | |
| 8/31 | 2049 | Cashed Check | | 265.67 | |
| 8/31 | | Purchase authorized on 08/31 USPS PO 49782001 8850 S 7 Sandy UT P0046824384028412 Card 6824 | | 7.60 | |
| 8/31 | | < Business to Business ACH Debit - Sysco Portland, Payment 856013856013 0000The Falls Event | | 3,096.03 | |
| 8/31 | | First Insurance Insurance 900-6130264 Ndip The Falls Event C | | 17,349.11 | |
| 8/31 | 2035 | Check | | 8,968.49 | |
| 8/31 | 2046 | Check | | 239.13 | |
| 8/31 | | Interest Payment | 9.67 | | |
| 8/31 | | Cash Deposited Fee | | 167.70 | 497,267.89 |
| **Ending balance on 8/31** | | | | | **497,267.89** |
| **Totals** | | | **$870,304.35** | **$373,036.46** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2001 | 8/30 | 825.69 | 2010 | 8/24 | 306.20 | 2019 | 8/23 | 22.00 |
| 2002 | 8/27 | 758.30 | 2011 | 8/24 | 510.40 | 2020 | 8/29 | 60.16 |
| 2003 | 8/22 | 321.00 | 2012 | 8/28 | 950.51 | 2021 | 8/27 | 515.48 |
| 2004 | 8/24 | 265.57 | 2013 | 8/27 | 2,425.73 | 2022 | 8/27 | 1,069.39 |
| 2005 | 8/23 | 278.53 | 2014 | 8/27 | 600.00 | 2023 | 8/30 | 160.87 |
| 2006 | 8/23 | 283.46 | 2015 | 8/29 | 88.29 | 2024 | 8/28 | 719.95 |
| 2007 | 8/23 | 272.86 | 2016 | 8/30 | 214.29 | 2028 * | 8/24 | 4,172.21 |
| 2008 | 8/24 | 1,057.59 | 2017 | 8/29 | 507.40 | 2030 * | 8/29 | 433.00 |
| 2009 | 8/27 | 475.42 | 2018 | 8/27 | 45.47 | 2031 | 8/29 | 1,086.13 |

Account number: ■■■■■■■  ■  August 6, 2018 - August 31, 2018  ■  Page 10 of 11



### Summary of checks written  (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2035 * | 8/31 | 8,968.49 | 2046 * | 8/31 | 239.13 | 2049 * | 8/31 | 265.67 |
| 2043 * | 8/29 | 239.00 | | | | | | |

\* *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/06/2018 - 08/31/2018 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $272,797.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WK/WK

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 75,900 | 20,000 | 55,900 | 0.0030 | 167.70 |
| Transactions | 184 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$167.70** |

Account number: ██████████ ■ August 6, 2018 - August 31, 2018 ■ Page 11 of 11



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                           $ _____
register or transfers into                                   $ _____
your account which are not                                   $ _____
shown on your statement.                                   + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Wells Fargo DIP Op 2835 Period Ending 08/31/2018

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 582,690.94 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 19 items** | | | | | | | |
| | Bill Pmt -Check | 08/23/2018 | 808139 | Sysco Portland | √ | -261.39 | -261.39 |
| | Check | 08/28/2018 | 808137 | Wells Fargo | √ | -78.58 | -339.97 |
| | Bill Pmt -Check | 08/29/2018 | 2035 | Executech | √ | -8,968.49 | -9,308.46 |
| | Bill Pmt -Check | 08/29/2018 | 808141 | TripleSeat Software | √ | -1,400.00 | -10,708.46 |
| | Bill Pmt -Check | 08/29/2018 | 808140 | Event Rents (Littleton) | √ | -774.88 | -11,483.34 |
| | Bill Pmt -Check | 08/29/2018 | 808136 | Wells Fargo | √ | -44.99 | -11,528.33 |
| | Bill Pmt -Check | 08/29/2018 | 808135 | Mimi and Company Inc | √ | -22.19 | -11,550.52 |
| | Bill Pmt -Check | 08/30/2018 | 1808032 | FIRST Insurance Funding | √ | -17,349.11 | -28,899.63 |
| | Bill Pmt -Check | 08/30/2018 | 2049 | Brent Hodgins | √ | -265.67 | -29,165.30 |
| | Bill Pmt -Check | 08/30/2018 | 2046 | Angelina Hernandez | √ | -239.13 | -29,404.43 |
| | Bill Pmt -Check | 08/31/2018 | 1808046 | ESBE Strategic Partners, Inc. | √ | -70,000.00 | -99,404.43 |
| | Bill Pmt -Check | 08/31/2018 | 1808045 | Social Tables | √ | -6,625.00 | -106,029.43 |
| | Bill Pmt -Check | 08/31/2018 | 1808039 | Sysco Portland | √ | -3,096.03 | -109,125.46 |
| | Check | 08/31/2018 | BANK FEE | Wells Fargo | √ | -167.70 | -109,293.16 |
| | Check | 08/31/2018 | 808138 | Wells Fargo | √ | -150.56 | -109,443.72 |
| | Check | 08/31/2018 | WIRE FEE | Wells Fargo | √ | -30.00 | -109,473.72 |
| | Check | 08/31/2018 | WIRE FEE | Wells Fargo | √ | -30.00 | -109,503.72 |
| | Check | 08/31/2018 | 808142 | Wells Fargo | √ | -7.60 | -109,511.32 |
| | Check | 08/31/2018 | 808134 | Wells Fargo | √ | -6.93 | -109,518.25 |
| Total Checks and Payments | | | | | | -109,518.25 | -109,518.25 |
| **Deposits and Credits - 6 items** | | | | | | | |
| | Deposit | 08/31/2018 | | | √ | 9.67 | 9.67 |
| | Deposit | 08/31/2018 | | | √ | 550.00 | 559.67 |
| | Deposit | 08/31/2018 | | | √ | 600.00 | 1,159.67 |
| | Deposit | 08/31/2018 | | | √ | 3,514.40 | 4,674.07 |
| | Deposit | 08/31/2018 | | | √ | 7,857.53 | 12,531.60 |
| | Deposit | 08/31/2018 | | | √ | 11,563.60 | 24,095.20 |
| Total Deposits and Credits | | | | | | 24,095.20 | 24,095.20 |
| Total Cleared Transactions | | | | | | -85,423.05 | -85,423.05 |
| **Cleared Balance** | | | | | | -85,423.05 | 497,267.89 |
| **Uncleared Transactions** | | | | | | | |
| **Checks and Payments - 54 items** | | | | | | | |
| | Bill Pmt -Check | 08/17/2018 | 809023 | Mimi and Company Inc | √ | -18.40 | -18.40 |
| | Bill Pmt -Check | 08/18/2018 | 2054 | Advanced CFO | | -6,000.00 | -6,018.40 |
| | Bill Pmt -Check | 08/18/2018 | 2076 | West Jordan Gateway, LLC | * | -5,735.50 | -11,753.90 |
| | Bill Pmt -Check | 08/18/2018 | 2062 | Dominion Energy | √ | -2,144.79 | -13,898.69 |
| | Bill Pmt -Check | 08/18/2018 | 2081 | Davies Allen, PC | √ | -1,650.00 | -15,548.69 |
| | Bill Pmt -Check | 08/18/2018 | 2072 | Textile Graphics | √ | -1,287.50 | -16,836.19 |
| | Bill Pmt -Check | 08/18/2018 | 2057 | Aramark - Fresno CA | √ | -522.32 | -17,658.51 |
| | Bill Pmt -Check | 08/18/2018 | 2075 | Waste Connections of Colorado, INC | √ | -667.13 | -18,325.64 |
| | Bill Pmt -Check | 08/18/2018 | 2053 | Acacia Landscaping | * | -604.00 | -18,929.64 |
| | Bill Pmt -Check | 08/18/2018 | 2073 | Townsquare Live Events, LLC | | -592.50 | -19,522.14 |
| | Bill Pmt -Check | 08/18/2018 | 2074 | Unum | √ | -573.87 | -20,096.01 |
| | Bill Pmt -Check | 08/18/2018 | 2065 | Metro Chamber | √ | -500.00 | -20,596.01 |
| | Bill Pmt -Check | 08/18/2018 | 2056 | AmeriPride(Gilbert) | √ | -432.25 | -21,028.26 |
| | Bill Pmt -Check | 08/18/2018 | 2058 | Aramark - Roseville | √ | -349.74 | -21,378.00 |
| | Bill Pmt -Check | 08/18/2018 | 2067 | Robert Champagne Landscaping | | -306.00 | -21,686.00 |
| | Bill Pmt -Check | 08/18/2018 | 2066 | Republic National Distributing Company | √ | -290.70 | -21,985.70 |
| | Bill Pmt -Check | 08/18/2018 | 2060 | Cole Supply Co., INC | | -294.34 | -22,280.04 |
| | Bill Pmt -Check | 08/18/2018 | 2059 | Aramark Uniform Services - ELK GROVE | √ | -239.02 | -22,519.06 |
| | Bill Pmt -Check | 08/18/2018 | 2055 | AmeriPride(Fresno) | √ | -213.72 | -22,732.78 |
| | Bill Pmt -Check | 08/18/2018 | 2068 | Solace Enterprises Inc | √ | -196.00 | -22,928.78 |
| | Bill Pmt -Check | 08/18/2018 | 2052 | Alsco McMinnville | √ | -124.94 | -23,053.72 |
| | Bill Pmt -Check | 08/18/2018 | 2051 | Innergreen Plants and Flowers | | -124.67 | -23,178.39 |
| | Bill Pmt -Check | 08/18/2018 | 2064 | LEAF | √ | -55.54 | -23,233.93 |
| | Bill Pmt -Check | 08/18/2018 | 2069 | Sparkletts Standard | | -53.25 | -23,287.18 |
| | Bill Pmt -Check | 08/18/2018 | 2063 | Fresh Aire Office Fragrancing | * | -50.00 | -23,337.18 |
| | Bill Pmt -Check | 08/18/2018 | 2071 | Steamroller | | -18.25 | -23,355.43 |
| | Bill Pmt -Check | 08/18/2018 | 2070 | St. George Area Chamber of Commerce | | -15.00 | -23,370.43 |
| | Bill Pmt -Check | 08/20/2018 | 1809009 | Tenant Land Management | √ | -280.00 | -23,650.43 |
| | Bill Pmt -Check | 08/21/2018 | 1809001 | DieHard Digital Marketing | √ | -3,565.00 | -27,215.43 |
| | Bill Pmt -Check | 08/24/2018 | 609011 | Event Rents (Littleton) | √ | -492.28 | -27,707.71 |
| | Bill Pmt -Check | 08/24/2018 | 2025 | Hannah A. Collver | | -354.77 | -28,062.48 |
| | Bill Pmt -Check | 08/24/2018 | 2026 | Tracy Frantz | | -79.54 | -28,142.02 |
| | Bill Pmt -Check | 08/28/2018 | 2029 | Coors Distributing | √ | -235.10 | -28,377.12 |
| | Bill Pmt -Check | 08/29/2018 | 2041 | Sacramento County Tax Collector | * | -15,632.81 | -44,009.93 |
| | Bill Pmt -Check | 08/29/2018 | 2036 | First Digital Telecom | √ | -2,073.91 | -46,083.84 |
| | Bill Pmt -Check | 08/29/2018 | 2048 | Everette DeVan | √ | -1,754.85 | -47,838.69 |
| | Bill Pmt -Check | 08/29/2018 | 2039 | RBM Services, Inc. | √ | -1,494.00 | -49,332.69 |
| | Bill Pmt -Check | 08/29/2018 | 2044 | Northstar Chemical | √ | -1,217.55 | -50,550.24 |
| | Bill Pmt -Check | 08/29/2018 | 2038 | Jeff Ellis & Associates | √ | -920.00 | -51,470.24 |
| | Bill Pmt -Check | 08/29/2018 | 2040 | Sacramento Control Systems In | √ | -720.00 | -52,190.24 |
| | Bill Pmt -Check | 08/29/2018 | 2093 | Alsco McMinnville | √ | -470.13 | -52,660.37 |
| | Bill Pmt -Check | 08/29/2018 | 2045 | Ethos Protection Services Inc | √ | -380.00 | -53,040.37 |
| | Bill Pmt -Check | 08/29/2018 | 2042 | Tenant Land Management | √ | -335.00 | -53,375.37 |
| | Bill Pmt -Check | 08/29/2018 | 2032 | AmeriPride(Fresno) | √ | -213.72 | -53,589.09 |
| | Bill Pmt -Check | 08/29/2018 | 2034 | Ethos Protection Services Inc | √ | -180.00 | -53,769.09 |
| | Check | 08/29/2018 | 809009 | Wells Fargo | √ | -113.96 | -53,883.05 |
| | Bill Pmt -Check | 08/29/2018 | 2004 | Pro Active Pest Control | * | -109.00 | -53,992.05 |
| | Bill Pmt -Check | 08/29/2018 | 2033 | Arleen Roberts | √ | -28.07 | -54,020.12 |
| | Bill Pmt -Check | 08/29/2018 | 2037 | Industrial Welding Supply | √ | -20.00 | -54,040.12 |
| | Bill Pmt -Check | 08/30/2018 | 1809002 | City of Roseville | √ | -758.18 | -54,798.30 |
| | Bill Pmt -Check | 08/30/2018 | 2050 | Southern Glazer's of CO | | -207.32 | -55,005.62 |

3:24 PM
09/13/18

The Falls Event Center, LLC - DIP

Case 18-25116    Doc 132    Filed 09/14/18  Entered 09/14/18 16:21:13    Desc Main
Document    Page 50 of 66

19500 - Wells Fargo DIP Op 2635 Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 08/30/2018 | 2047 | Dean Myles | √ | -100.48 | -55,106.10 |
| Check | 08/30/2018 | 809008 | Wells Fargo | √ | -73.59 | -55,179.69 |
| Bill Pmt -Check | 08/31/2018 | 809012 | Alsco Trolley | √ | -770.21 | -55,949.90 |
| **Total Checks and Payments** | | | | | **-55,949.90** | **-55,949.90** |
| **Total Uncleared Transactions** | | | | | **-55,949.90** | **-55,949.90** |
| **Register Balance as of 08/31/2018** | | | | | **-141,372.95** | **441,317.99** |
| **New Transactions** | | | | | | |
| **Checks and Payments - 81 items** | | | | | | |
| Bill Pmt -Check | 09/01/2018 | 2104 | Jive Communications | | -694.79 | -694.79 |
| Bill Pmt -Check | 09/03/2018 | 2105 | Mobile Mini | | -197.78 | -1,092.57 |
| Bill Pmt -Check | 09/05/2018 | 2078 | Aramark - Fresno CA | * | -411.16 | -1,503.73 |
| Bill Pmt -Check | 09/05/2018 | 2081 | Roseville Chamber | * | -345.00 | -1,848.73 |
| Bill Pmt -Check | 09/05/2018 | 2079 | Hoffman Security | | -299.70 | -2,148.43 |
| Bill Pmt -Check | 09/05/2018 | 2082 | Sacramento Control Systems In | | -180.80 | -2,329.23 |
| Check | 09/05/2018 | 809048 | Wells Fargo | * | -83.33 | -2,412.56 |
| Check | 09/05/2018 | 809046 | Wells Fargo | * | -65.94 | -2,478.50 |
| Check | 09/05/2018 | 809044 | Wells Fargo | * | -48.99 | -2,527.49 |
| Check | 09/05/2018 | 809043 | Wells Fargo | * | -29.99 | -2,557.48 |
| Check | 09/05/2018 | 809042 | Wells Fargo | * | -29.63 | -2,587.11 |
| Check | 09/05/2018 | 809041 | Wells Fargo | * | -26.96 | -2,614.07 |
| Check | 09/05/2018 | 809040 | Wells Fargo | * | -19.99 | -2,634.06 |
| Check | 09/05/2018 | 809039 | Wells Fargo | * | -16.94 | -2,651.00 |
| Check | 09/05/2018 | 809037 | Wells Fargo | * | -7.99 | -2,658.99 |
| Check | 09/05/2018 | 809038 | Wells Fargo | * | -5.34 | -2,664.33 |
| Bill Pmt -Check | 09/06/2018 | 2086 | Knorr Systems, INC | | -5,585.70 | -8,250.03 |
| Bill Pmt -Check | 09/06/2018 | 2091 | Sweetwater | | -3,496.98 | -11,747.01 |
| Bill Pmt -Check | 09/06/2018 | 2092 | Greenband Enterprises LLC | | -1,195.00 | -12,942.01 |
| Bill Pmt -Check | 09/06/2018 | 1809011 | Republic Services | | -1,133.10 | -14,075.11 |
| Bill Pmt -Check | 09/06/2018 | 1809012 | Consolidated Communications | | -707.27 | -14,782.38 |
| Bill Pmt -Check | 09/06/2018 | 2087 | Metro Media Production | | -299.00 | -15,081.38 |
| Bill Pmt -Check | 09/06/2018 | 2089 | Buckmaster Office Solutions | | -142.87 | -15,224.25 |
| Bill Pmt -Check | 09/06/2018 | TBD | Cole Supply Co., INC | | -78.72 | -15,302.97 |
| Bill Pmt -Check | 09/06/2018 | 2088 | A-B Denver | * | -70.80 | -15,373.77 |
| Bill Pmt -Check | 09/06/2018 | 2090 | Salt Lake Chamber | * | -65.00 | -15,438.77 |
| Check | 09/06/2018 | 809038 | Wells Fargo | | -15.00 | -15,453.77 |
| Bill Pmt -Check | 09/07/2018 | 2095 | Matthew D. Conrad | | -275.89 | -15,729.66 |
| Bill Pmt -Check | 09/07/2018 | 2096 | Clifford Toney | | -234.25 | -15,963.91 |
| Check | 09/07/2018 | 809050 | Wells Fargo | * | -203.48 | -16,167.39 |
| Bill Pmt -Check | 09/07/2018 | 2084 | Event Master Decor | | -201.85 | -16,369.24 |
| Check | 09/07/2018 | 809049 | Wells Fargo | * | -174.29 | -16,543.53 |
| Bill Pmt -Check | 09/07/2018 | 2097 | Buckmaster Office Solutions | | -143.87 | -16,687.40 |
| Check | 09/07/2018 | 809047 | Wells Fargo | * | -69.99 | -16,757.39 |
| Check | 09/07/2018 | 809046 | Wells Fargo | * | -68.99 | -16,826.38 |
| Bill Pmt -Check | 09/07/2018 | 2085 | Madalynn G. Johnson | * | -49.52 | -16,875.90 |
| Bill Pmt -Check | 09/10/2018 | 2100 | Miguel Santoyo | * | -1,057.59 | -17,933.49 |
| Bill Pmt -Check | 09/10/2018 | 2102 | Zachary Smith. | * | -553.44 | -18,486.93 |
| Bill Pmt -Check | 09/10/2018 | 2103 | Emily Carpenter | | -440.40 | -18,927.33 |
| Bill Pmt -Check | 09/10/2018 | 2101 | Rafael Magdaleno | | -315.19 | -19,242.52 |
| Bill Pmt -Check | 09/10/2018 | 2099 | Maguen Denhalter | * | -216.15 | -19,458.67 |
| Bill Pmt -Check | 09/10/2018 | 2098 | Trinity Biamonte | | -189.11 | -19,647.78 |
| Bill Pmt -Check | 09/12/2018 | 2126 | City of Roseville | | -12,278.95 | -31,926.73 |
| Bill Pmt -Check | 09/12/2018 | SRP | SRP | | -8,480.22 | -40,406.95 |
| Bill Pmt -Check | 09/12/2018 | 2108 | AmTrust North America | | -6,988.00 | -47,394.95 |
| Bill Pmt -Check | 09/12/2018 | 2113 | City of Beaverton-Beaverton Central Plant | | -4,400.07 | -51,795.02 |
| Bill Pmt -Check | 09/12/2018 | 2127 | The Hartford | | -3,750.00 | -55,545.02 |
| Bill Pmt -Check | 09/12/2018 | 2111 | Auto-Owners Insurance Company | | -3,044.75 | -58,589.77 |
| Bill Pmt -Check | 09/12/2018 | 2144 | Alsco Denver | | -2,914.00 | -61,503.77 |
| Bill Pmt -Check | 09/12/2018 | 2143 | Alsco Trolley | | -2,491.40 | -63,995.17 |
| Bill Pmt -Check | 09/12/2018 | 2129 | Wendy Parker | | -1,495.58 | -65,490.75 |
| Bill Pmt -Check | 09/12/2018 | 2133 | Republic National Distributing Company | | -1,186.80 | -66,677.55 |
| Bill Pmt -Check | 09/12/2018 | 2119 | Frontier Communications | | -1,078.44 | -67,755.99 |
| Bill Pmt -Check | 09/12/2018 | 2138 | Aramark - Roseville | | -1,066.14 | -68,822.13 |
| Bill Pmt -Check | 09/12/2018 | 2114 | City of Fresno | | -1,061.98 | -69,884.11 |
| Bill Pmt -Check | 09/12/2018 | 2141 | Aramark - Fresno CA | | -826.38 | -70,709.49 |
| Bill Pmt -Check | 09/12/2018 | 2139 | Century Link | | -667.94 | -71,377.43 |
| Bill Pmt -Check | 09/12/2018 | 2137 | Fresno Plumbing & Heating, INC | | -650.00 | -72,027.43 |
| Bill Pmt -Check | 09/12/2018 | 2128 | Watchmen Specialty Protection | | -637.50 | -72,664.93 |
| Bill Pmt -Check | 09/12/2018 | 2107 | AmeriPride(Gilbert) | | -573.83 | -73,238.76 |
| Bill Pmt -Check | 09/12/2018 | 2116 | Cox Business | | -524.37 | -73,763.13 |
| Bill Pmt -Check | 09/12/2018 | 2120 | Lincoln Aquatics - WW | | -513.25 | -74,276.38 |
| Bill Pmt -Check | 09/12/2018 | 2125 | Signal 88 Security | | -504.75 | -74,781.13 |
| Bill Pmt -Check | 09/12/2018 | 2140 | Expo Party Rentals | | -476.40 | -75,257.53 |
| Bill Pmt -Check | 09/12/2018 | 2083 | Alsco McMinnville | | -458.58 | -75,716.11 |
| Bill Pmt -Check | 09/12/2018 | 2109 | Aramark Uniform Services - ELK GROVE | | -438.98 | -76,155.09 |
| Bill Pmt -Check | 09/12/2018 | 2118 | Dominion Energy | | -414.21 | -76,569.30 |
| Bill Pmt -Check | 09/12/2018 | 2136 | Aramark Uniform Services - ELK GROVE | | -396.10 | -76,965.40 |
| Bill Pmt -Check | 09/12/2018 | 2122 | OnlineNW | | -373.52 | -77,338.92 |
| Bill Pmt -Check | 09/12/2018 | 2135 | Buckmaster Office Solutions | | -347.01 | -77,685.93 |
| Bill Pmt -Check | 09/12/2018 | 2132 | ThyssenKrupp Elevator Corp | | -336.60 | -78,022.53 |
| Bill Pmt -Check | 09/12/2018 | 2110 | Arleen Roberts | | -271.30 | -78,293.83 |
| Bill Pmt -Check | 09/12/2018 | 2106 | AmeriPride(Fresno) | | -232.60 | -78,526.43 |
| Bill Pmt -Check | 09/12/2018 | 2117 | Direct TV(Elk Grove) | | -217.96 | -78,744.39 |
| Bill Pmt -Check | 09/12/2018 | 2121 | McMinnville Water and Light | | -142.10 | -78,886.49 |
| Bill Pmt -Check | 09/12/2018 | 2124 | Prime Source Sanitary | | -134.22 | -79,020.71 |
| Bill Pmt -Check | 09/12/2018 | 2134 | ABC Fire and Safety | | -112.00 | -79,132.71 |
| Bill Pmt -Check | 09/12/2018 | 2112 | California Business Machines | | -102.58 | -79,235.29 |

The Falls Event Center, LLC - DIP
10400 - Wells Fargo DIP Op 2625, Period Ending 08/31/2018

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 09/12/2018 | 2123 | PG&E Electric(Elk Grove) | | -19.64 | -79,254.93 |
| | Bill Pmt -Check | 09/12/2018 | 2131 | St. George Area Chamber of Commerce | | -15.00 | -79,269.93 |
| | Bill Pmt -Check | 09/12/2018 | 2130 | Secure Pacific - WW | | -12.00 | -79,281.93 |
| Total Checks and Payments | | | | | | -79,281.93 | -79,281.93 |
| **Deposits and Credits - 7 items** | | | | | | | |
| | Deposit | 09/07/2018 | | | * | 320.13 | 320.13 |
| | Deposit | 09/07/2018 | | | * | 1,500.00 | 1,820.13 |
| | Transfer | 09/07/2018 | | | * | 1,505.82 | 3,325.95 |
| | Deposit | 09/07/2018 | | | * | 2,000.00 | 5,325.95 |
| | Deposit | 09/07/2018 | | | * | 5,475.00 | 10,800.95 |
| | Deposit | 09/07/2018 | | | * | 18,376.19 | 29,177.14 |
| | Transfer | 09/07/2018 | | | * | 44,501.96 | 73,679.10 |
| Total Deposits and Credits | | | | | | 73,679.10 | 73,679.10 |
| Total New Transactions | | | | | | -5,602.83 | -5,602.83 |
| **Ending Balance** | | | | | | **-146,975.78** | **435,715.16** |

# Additional Platinum Checking

Account number: ███████ ■ August 6, 2018 - August 31, 2018 ■ Page 1 of 4



THE FALLS EVENT CENTER LLC
DEBTOR IN POSSESSION
CH11 CASE 18-25116(UT)
DBA WINGS AND WAVES WATERPARK
9067 S 1300 W STE 301
WEST JORDAN UT 84088-5582

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



# IMPORTANT ACCOUNT INFORMATION

In the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the question "How do we
process (post) transactions to your account?", we are replacing the paragraph beginning with "Your available balance will be reduced
by pending withdrawals" to include a new fee waiver, as follows:

Your available balance will be reduced by pending withdrawals, such as debit card transactions we have authorized and must pay
when they are sent to us for payment. If your account has insufficient funds as reflected by your available balance, the bank may assess
overdraft and/or non-sufficient funds (NSF) fees on transactions we pay or return during nightly processing. A pending transaction will
typically remain pending until we receive it for payment from your account, but we must release the pending transaction hold after
three business days for most transactions. These pending transactions may be sent to us for payment after they have dropped from
your account, but we must pay them when we receive them for payment.

In some circumstances, previously-authorized transactions may be paid into overdraft if other transactions or fees have reduced your
balance before the pending transactions are sent to us for payment. To minimize the number of overdraft fees in these circumstances,
we track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these
transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees
on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than

Account number:  ■ August 6, 2018 - August 31, 2018 ■ Page 2 of 4



was used when the transaction was sent for authorization and we are unable to match them. In those cases, you may be charged an overdraft fee if the transaction is paid into overdraft.

In addition, in the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the heading "IMPORTANT INFORMATION ABOUT FEES," we added the following:

We track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than was used when the transaction was sent for authorization and we are unable to match them.

## Activity summary

| | |
|---|---|
| Beginning balance on 8/6 | $0.00 |
| Deposits/Credits | 174,527.90 |
| Withdrawals/Debits | - 171,394.53 |
| **Ending balance on 8/31** | **$3,133.37** |
| Average ledger balance this period | $995.06 |

Account number:

**THE FALLS EVENT CENTER LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE 18-25116(UT)**
**DBA WINGS AND WAVES WATERPARK**
*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/6 | | Deposit Made In A Branch/Store | 25.00 | | 25.00 |
| 8/17 | | Online Transfer From The Falls Event Center LLC Business Checking _____ Ref #Ib04Zczs9N on 08/17/18 | 171,364.53 | | |
| 8/17 | | Online Transfer From The Falls Event Center LLC Business Checking _____ Ref #Ib04Zd2N47 on 08/17/18 | 30.00 | | |
| 8/17 | | Wire Trans Svc Charge - Sequence: 180817132624 Srf# 0006496229846351 Trn#180817132624 Rfb# | | 30.00 | |
| 8/17 | | WT Fed#05426 Jpmorgan Chase Ban /Ftr/Bnf=Paycom Payroll LLC Srf# 0006496229846351 Trn#180817132624 Rfb# | | 171,364.53 | 25.00 |
| 8/23 | | Paycom Payroll L Payments 180823 14798 Falls Event Center | 354.77 | | 379.77 |
| 8/24 | | Paycom Payroll L Payments 180824 16365 Falls Event Center | 79.54 | | |
| 8/24 | | Paycom Payroll L Payments 180824 16364 Falls Event Center | 272.86 | | |
| 8/24 | | Paycom Payroll L Payments 180824 16363 Falls Event Center | 278.53 | | |
| 8/24 | | Paycom Payroll L Payments 180824 16366 Falls Event Center | 283.46 | | |
| 8/24 | | Paycom Payroll L Payments 180824 16368 Falls Event Center | 306.20 | | |
| 8/24 | | Paycom Payroll L Payments 180824 16369 Falls Event Center | 475.42 | | |
| 8/24 | | Paycom Payroll L Payments 180824 16367 Falls Event Center | 1,057.59 | | 3,133.37 |
| **Ending balance on 8/31** | | | | | **3,133.37** |
| **Totals** | | | **$174,527.90** | **$171,394.53** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number: ██████████ ■ August 6, 2018 - August 31, 2018 ■ Page 3 of 4



**WELLS FARGO**

---

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/06/2018 - 08/31/2018 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|

The fee is waived this fee period because the account is linked to a Platinum Business Checking account.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | $25.00 ☐ |
| · Average ledger balance | $6,000.00 | $995.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · The fee is waived when linked to a Platinum Business Checking account | | |

WH/WH

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 9 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:  ▮▮▮▮▮▮▮  ■  August 6, 2018 - August 31, 2018  ■  Page 4 of 4



**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your           $ _____
   register or transfers into              $ _____
   your account which are not              $ _____
   shown on your statement.              + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

2:45 PM
09/14/18

The Falls Event Center, LLC - DIP

Case 18-25116    Doc 132    Filed 09/14/18    Entered 09/14/18 16:21:13    Desc Main
Document    Page 56 of 66

10656 - Wells Fargo DIP Pay 2659, Period Ending 08/31/2018

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 2 items** | | | | | | | |
| | Check | 08/17/2018 | 08.20 PR | Paycom | √ | -171,364.53 | -171,364.53 |
| | Check | 08/17/2018 | WIRE FEE | Wells Fargo | √ | -30.00 | -171,394.53 |
| Total Checks and Payments | | | | | | -171,394.53 | -171,394.53 |
| **Deposits and Credits - 11 items** | | | | | | | |
| | Bill | 08/07/2018 | Reimbursement 08.07 | Jocelyn O'Brien | √ | 25.00 | 25.00 |
| | Transfer | 08/17/2018 | | | √ | 30.00 | 55.00 |
| | Transfer | 08/17/2018 | | | √ | 171,364.53 | 171,419.53 |
| | Deposit | 08/23/2018 | | | √ | 354.77 | 171,774.30 |
| | Deposit | 08/24/2018 | | | √ | 79.54 | 171,853.84 |
| | Deposit | 08/24/2018 | | | √ | 272.86 | 172,126.70 |
| | Deposit | 08/24/2018 | | | √ | 278.53 | 172,405.23 |
| | Deposit | 08/24/2018 | | | √ | 283.46 | 172,688.69 |
| | Deposit | 08/24/2018 | | | √ | 306.20 | 172,994.89 |
| | Deposit | 08/24/2018 | | | √ | 475.42 | 173,470.31 |
| | Deposit | 08/24/2018 | | | | 1,057.59 | 174,527.90 |
| Total Deposits and Credits | | | | | | 174,527.90 | 174,527.90 |
| Total Cleared Transactions | | | | | | 3,133.37 | 3,133.37 |
| Cleared Balance | | | | | | 3,133.37 | 3,133.37 |
| Register Balance as of 08/31/2018 | | | | | | 3,133.37 | 3,133.37 |
| **New Transactions** | | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | | |
| | Transfer | 09/04/2018 | | | | 179,778.43 | 179,778.43 |
| Total Deposits and Credits | | | | | | 179,778.43 | 179,778.43 |
| Total New Transactions | | | | | | 179,778.43 | 179,778.43 |
| **Ending Balance** | | | | | | 182,911.80 | 182,911.80 |

# Wells Fargo Business Choice Checking



Account number: ■■■■■■■■ ■ August 6, 2018 - August 31, 2018 ■ Page 1 of 4

THE FALLS EVENT CENTER LLC
DEBTOR IN POSSESSION
CH11 CASE 18-25116(UT)
DBA WINGS AND WAVES WATERPARK
9067 S 1300 W STE 301
WEST JORDAN UT 84088-5582

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
         P.O. Box 6995
         Portland, OR  97228-6995

## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

# ☑ IMPORTANT ACCOUNT INFORMATION

In the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the question "How do we process (post) transactions to your account?", we are replacing the paragraph beginning with "Your available balance will be reduced by pending withdrawals" to include a new fee waiver, as follows:

Your available balance will be reduced by pending withdrawals, such as debit card transactions we have authorized and must pay when they are sent to us for payment. If your account has insufficient funds as reflected by your available balance, the bank may assess overdraft and/or non-sufficient funds (NSF) fees on transactions we pay or return during nightly processing. A pending transaction will typically remain pending until we receive it for payment from your account, but we must release the pending transaction hold after three business days for most transactions. These pending transactions may be sent to us for payment after they have dropped from your account, but we must pay them when we receive them for payment.

In some circumstances, previously-authorized transactions may be paid into overdraft if other transactions or fees have reduced your balance before the pending transactions are sent to us for payment. To minimize the number of overdraft fees in these circumstances, we track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than

Account number: ■■■■■■■■■ ■ August 6, 2018 - August 31, 2018 ■ Page 2 of 4



was used when the transaction was sent for authorization and we are unable to match them. In those cases, you may be charged an overdraft fee if the transaction is paid into overdraft.

In addition, in the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the heading "IMPORTANT INFORMATION ABOUT FEES," we added the following:

We track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than was used when the transaction was sent for authorization and we are unable to match them.

## Activity summary

| | |
|---|---|
| Beginning balance on 8/6 | $0.00 |
| Deposits/Credits | 25.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 8/31** | **$25.00** |
| | |
| Average ledger balance this period | $25.00 |

Account number: ■■■■■■■

**THE FALLS EVENT CENTER LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE 18-25116(UT)**
**DBA WINGS AND WAVES WATERPARK**
*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/6 | | Deposit Made In A Branch/Store | 25.00 | | 25.00 |
| **Ending balance on 8/31** | | | | | **25.00** |
| **Totals** | | | **$25.00** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/06/2018 - 08/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $25.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |

Account number: ██████████ ■ August 6, 2018 - August 31, 2018 ■ Page 3 of 4



---

**Monthly service fee summary (continued)**

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|    - Average ledger balances in business checking, savings, and time accounts | | |
|    - Most recent statement balance in eligible Wells Fargo business credit cards and<br>    lines of credit, and combined average daily balances from the previous month<br>    in eligible Wells Fargo business and commercial loans and lines of credit | | |
|    - For complete details on how you can avoid the monthly service fee based on<br>    your combined balances please refer to page 7 of the Business Account Fee and<br>    Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WXWX

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ██████████  ■ August 6, 2018 - August 31, 2018  ■ Page 4 of 4



**WELLS FARGO**

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your           $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.             + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

3:26 PM
09/13/18

The Falls Event Center, LLC - DIP

Reconciliation Detail

10660 DOCUMENT WF Tax 8499, Period Ending 08/31/2018

Case 18-25116   Doc 132   Filed 09/14/18   Entered 09/14/18 16:21:13   Desc Main
Document   Page 61 of 66

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | | |
| **Deposits and Credits - 1 Item** | | | | | | | |
| | Bill | 08/07/2018 | Reimbursement 08.07 | Jocelyn O'Brien | √ | 25.00 | 25.00 |
| Total Deposits and Credits | | | | | | 25.00 | 25.00 |
| Total Cleared Transactions | | | | | | 25.00 | 25.00 |
| Cleared Balance | | | | | | 25.00 | 25.00 |
| Register Balance as of 08/31/2018 | | | | | | 25.00 | 25.00 |
| **Ending Balance** | | | | | | 25.00 | 25.00 |

# BANK OF THE WEST
### BNP PARIBAS

P.O. Box 2830, Omaha, NE 68103-2830

ıllıılılılılıılllllıılılıılılılılıllılılılıılılılllılılılılı
>012834 2091703 0001 008230 10Z
THE FALLS EVENT CENTER LLC
DEBTOR-IN-POSSESSION
9067 1300 W
#301
WEST JORDAN UT  84088-5582

# Account Statement

August 1, 2018 - August 31, 2018

Page **1** of **4**

## At your service

 bankofthewest.com

 1-800-488-2265

 1-800-659-5495 TTY/TDD

## Overdraft Program Options

To help with unplanned or occasional overdrafts, we offer two overdraft programs that may cover certain transactions on your checking account when there are insufficient funds. Visit bankofthewest.com/small-business/checking-accounts/business-overdraft-protection for more information.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

## CLASSIC BUSINESS CHECKING 

THE FALLS EVENT CENTER LLC
DEBTOR-IN-POSSESSION

### ACCOUNT SUMMARY

| | |
|---|---|
| **Beginning Balance** | **$26,759.29** |
| 3 Credits | 133,282.21 |
| 0 Deposits | 0.00 |
| 2 Withdrawals | -61.50 |
| 255 Checks | -157,474.23 |
| **Ending Balance** | **$2,505.77** |

### EARNINGS SUMMARY

| | |
|---|---|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $19,770.31 |

**For your protection:**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

Member FDIC

EQUAL HOUSING LENDER





# Account Statement

August 1, 2018 - August 31, 2018

Page **2** of **4**

## CLASSIC BUSINESS CHECKING ██████████ (continued)

ACCOUNT DETAIL

### Credits

| Date | Amount | Description |
|------|--------|-------------|
| 08/01 | $10.00 | SERVICE CHG REBATE VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE |
| 08/02 | 132,632.91 | ONLINE TRANSFER TRANSFER FROM CHECKING ██████ |
| 08/06 | 639.30 | ONLINE TRANSFER TRANSFER FROM CHECKING ██████ |

**3 credits for a total of $133,282.21**

### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 08/01 | $10.00 | MONTHLY SVC CHG PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE |
| 08/01 | 51.50 | EXCESS TRANSCTN FEE PREVIOUS PERIOD ACTIVITY RESULTED IN EXCESS TRANSACTION FEE |

**2 withdrawals for a total of $61.50**

### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount | Number | Date paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 0 | 08/03 | 264.93 | 65* | 08/02 | 267.93 | 271 | 08/03 | 193.17 |
| 0* | 08/06 | 90.52 | 77* | 08/24 | 131.59 | 272 | 08/22 | 48.41 |
| 0* | 08/06 | 187.23 | 96* | 08/06 | 64.77 | 273 | 08/06 | 626.97 |
| 0* | 08/06 | 249.07 | 99* | 08/03 | 435.67 | 274 | 08/06 | 171.88 |
| 0* | 08/06 | 258.02 | 111* | 08/20 | 202.62 | 275 | 08/06 | 540.07 |
| 0* | 08/06 | 301.54 | 116* | 08/01 | 443.44 | 276 | 08/17 | 84.19 |
| 0* | 08/06 | 320.39 | 128* | 08/01 | 574.28 | 277 | 08/06 | 1,082.82 |
| 0* | 08/06 | 328.52 | 132* | 08/14 | 20.57 | 278 | 08/03 | 415.30 |
| 0* | 08/06 | 448.15 | 216* | 08/01 | 3,565.00 | 279 | 08/07 | 280.71 |
| 0* | 08/06 | 474.57 | 219* | 08/03 | 367.39 | 280 | 08/03 | 1,207.12 |
| 0* | 08/06 | 498.35 | 222* | 08/03 | 73.25 | 281 | 08/03 | 880.90 |
| 0* | 08/06 | 537.82 | 227* | 08/01 | 8,679.36 | 283* | 08/06 | 389.93 |
| 0* | 08/06 | 638.41 | 228 | 08/07 | 1,358.45 | 284 | 08/06 | 495.20 |
| 0* | 08/06 | 688.11 | 230* | 08/27 | 41.03 | 285 | 08/03 | 2,028.46 |
| 0* | 08/06 | 1,358.40 | 232* | 08/01 | 138.64 | 286 | 08/06 | 1,034.64 |
| 0* | 08/06 | 1,574.09 | 233 | 08/01 | 39.99 | 287 | 08/06 | 155.60 |
| 0* | 08/06 | 3,111.06 | 234 | 08/13 | 387.66 | 288 | 08/03 | 35.88 |
| 0* | 08/07 | 338.85 | 235 | 08/01 | 804.89 | 289 | 08/06 | 669.52 |
| 0* | 08/07 | 356.72 | 238* | 08/03 | 367.19 | 290 | 08/03 | 1,141.08 |
| 0* | 08/07 | 376.25 | 239 | 08/03 | 488.72 | 291 | 08/06 | 8.72 |
| 0* | 08/07 | 474.53 | 240 | 08/06 | 478.02 | 292 | 08/03 | 1,097.91 |
| 0* | 08/07 | 487.37 | 241 | 08/01 | 388.08 | 293 | 08/07 | 414.98 |
| 0* | 08/07 | 494.05 | 242 | 08/01 | 117.33 | 294 | 08/06 | 629.52 |
| 0* | 08/07 | 502.08 | 255* | 08/06 | 87.11 | 296* | 08/06 | 1,743.59 |
| 0* | 08/08 | 136.88 | 256 | 08/03 | 314.05 | 297 | 08/07 | 172.09 |
| 0* | 08/08 | 443.91 | 257 | 08/06 | 82.82 | 298 | 08/07 | 240.88 |
| 0* | 08/09 | 95.42 | 258 | 08/03 | 239.68 | 299 | 08/07 | 1,144.75 |
| 0* | 08/09 | 245.12 | 260* | 08/03 | 227.64 | 300 | 08/06 | 1,519.39 |
| 0* | 08/13 | 295.65 | 261 | 08/08 | 228.28 | 301 | 08/03 | 161.45 |
| 0* | 08/13 | 623.11 | 262 | 08/06 | 1,791.74 | 302 | 08/03 | 145.29 |
| 1 | 08/14 | 348.32 | 263 | 08/06 | 122.25 | 303 | 08/03 | 297.51 |
| 16* | 08/03 | 540.03 | 264 | 08/06 | 157.54 | 304 | 08/13 | 338.73 |
| 29* | 08/03 | 493.36 | 265 | 08/06 | 821.64 | 305 | 08/07 | 304.17 |
| 34* | 08/06 | 171.84 | 266 | 08/03 | 1,425.77 | 306 | 08/03 | 733.92 |
| 46* | 08/03 | 392.32 | 267 | 08/06 | 266.80 | 307 | 08/03 | 931.79 |
| 48* | 08/01 | 237.52 | 268 | 08/03 | 1,960.60 | 308 | 08/03 | 80.15 |
| 58* | 08/08 | 495.26 | 269 | 08/06 | 1,438.49 | 309 | 08/06 | 726.71 |
| | | | 270 | 08/06 | 1,221.95 | 311* | 08/06 | 407.61 |

*\* Break in check number sequence.*



**BANK OF THE WEST**
**BNP PARIBAS**

# Account Statement

August 1, 2018 - August 31, 2018

Page **3** of **4**

## CLASSIC BUSINESS CHECKING  *(continued)*

ACCOUNT DETAIL

### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount | Number | Date paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 312 | 08/06 | 748.84 | 364 | 08/03 | 457.05 | 424 | 08/08 | 269.24 |
| 313 | 08/03 | 196.68 | 365 | 08/06 | 133.32 | 425 | 08/07 | 129.41 |
| 315* | 08/06 | 1,562.36 | 366 | 08/08 | 342.61 | 426 | 08/06 | 176.94 |
| 316 | 08/07 | 527.39 | 367 | 08/06 | 365.31 | 427 | 08/10 | 375.65 |
| 317 | 08/06 | 2,624.75 | 368 | 08/06 | 503.91 | 429* | 08/07 | 118.55 |
| 318 | 08/03 | 1,079.86 | 369 | 08/07 | 337.28 | 431* | 08/06 | 567.61 |
| 319 | 08/10 | 781.46 | 370 | 08/10 | 455.90 | 432 | 08/03 | 173.59 |
| 320 | 08/03 | 435.28 | 371 | 08/03 | 624.32 | 433 | 08/06 | 335.90 |
| 321 | 08/03 | 1,232.04 | 372 | 08/06 | 235.79 | 434 | 08/08 | 488.41 |
| 324* | 08/06 | 181.01 | 374* | 08/07 | 539.52 | 436* | 08/03 | 417.87 |
| 325 | 08/03 | 1,897.30 | 375 | 08/07 | 464.07 | 437 | 08/07 | 436.20 |
| 326 | 08/06 | 348.56 | 376 | 08/03 | 424.71 | 438 | 08/06 | 190.78 |
| 327 | 08/03 | 211.81 | 377 | 08/13 | 495.97 | 439 | 08/10 | 411.40 |
| 328 | 08/10 | 137.88 | 378 | 08/03 | 399.98 | 441* | 08/08 | 331.39 |
| 329 | 08/03 | 103.11 | 379 | 08/06 | 713.61 | 442 | 08/03 | 801.35 |
| 330 | 08/03 | 1,123.10 | 380 | 08/03 | 445.62 | 443 | 08/06 | 159.99 |
| 331 | 08/07 | 289.89 | 381 | 08/07 | 336.76 | 444 | 08/06 | 757.63 |
| 332 | 08/24 | 166.20 | 383* | 08/03 | 1,095.65 | 445 | 08/06 | 1,536.91 |
| 333 | 08/03 | 945.88 | 384 | 08/07 | 590.76 | 446 | 08/03 | 1,057.58 |
| 335* | 08/06 | 2,053.49 | 387* | 08/07 | 640.74 | 447 | 08/03 | 262.61 |
| 336 | 08/06 | 88.28 | 388 | 08/06 | 595.39 | 448 | 08/06 | 328.34 |
| 338* | 08/06 | 639.45 | 389 | 08/09 | 427.55 | 449 | 08/10 | 99.02 |
| 339 | 08/03 | 1,914.18 | 390 | 08/13 | 616.88 | 451* | 08/06 | 234.20 |
| 340 | 08/08 | 2,850.63 | 394* | 08/08 | 199.48 | 452 | 08/06 | 441.33 |
| 341 | 08/07 | 2,241.20 | 395 | 08/07 | 171.01 | 453 | 08/07 | 285.17 |
| 342 | 08/06 | 4,194.37 | 396 | 08/09 | 275.06 | 454 | 08/13 | 377.98 |
| 343 | 08/03 | 1,859.48 | 397 | 08/06 | 380.01 | 455 | 08/07 | 670.03 |
| 344 | 08/06 | 2,085.87 | 398 | 08/03 | 596.91 | 456 | 08/06 | 552.05 |
| 345 | 08/03 | 507.35 | 399 | 08/03 | 463.47 | 457 | 08/03 | 455.85 |
| 346 | 08/06 | 731.52 | 400 | 08/03 | 221.04 | 458 | 08/03 | 277.52 |
| 347 | 08/07 | 874.42 | 402* | 08/07 | 305.98 | 459 | 08/07 | 461.92 |
| 348 | 08/03 | 1,856.38 | 403 | 08/17 | 49.52 | 460 | 08/13 | 403.80 |
| 349 | 08/03 | 228.44 | 404 | 08/08 | 598.55 | 461 | 08/06 | 492.55 |
| 350 | 08/09 | 222.30 | 406* | 08/06 | 534.98 | 463* | 08/03 | 449.44 |
| 351 | 08/07 | 508.29 | 407 | 08/06 | 284.70 | 464 | 08/13 | 119.83 |
| 352 | 08/06 | 554.78 | 408 | 08/08 | 543.83 | 465 | 08/06 | 478.29 |
| 353 | 08/07 | 442.47 | 409 | 08/07 | 456.24 | 466 | 08/06 | 411.75 |
| 354 | 08/06 | 521.35 | 410 | 08/03 | 1,054.43 | 467 | 08/03 | 513.94 |
| 355 | 08/03 | 100.23 | 412* | 08/06 | 344.11 | 468 | 08/13 | 265.63 |
| 356 | 08/06 | 449.58 | 413 | 08/06 | 600.70 | 471* | 08/03 | 253.21 |
| 357 | 08/07 | 326.34 | 414 | 08/06 | 1,413.89 | 472 | 08/06 | 319.25 |
| 358 | 08/03 | 1,476.45 | 415 | 08/03 | 548.84 | 473 | 08/06 | 1,602.69 |
| 359 | 08/06 | - 704.66 | 417* | 08/03 | 492.07 | 474 | 08/14 | 126.70 |
| 360 | 08/06 | 916.22 | 418 | 08/27 | 168.30 | 475 | 08/06 | 371.10 |
| 361 | 08/14 | 192.25 | 421* | 08/06 | 366.45 | 480* | 08/09 | 80.02 |
| 362 | 08/03 | 372.62 | 422 | 08/03 | 392.70 | 481 | 08/15 | 206.59 |
| 363 | 08/07 | 686.48 | 423 | 08/03 | 295.57 | 482 | 08/08 | 180.87 |

**255 checks paid for a total of $157,474.23**

*\* Break in check number sequence.*

12834 2091703 024885 049769 0002/0002

**BANK** OF THE **WEST**
**BNP PARIBAS**

# Account Statement

August 1, 2018 - August 31, 2018

Page **4** of **4**

## IMPORTANT INFORMATION

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
(For accounts that are maintained primarily for personal, family or household purposes.)

Telephone us at (800) 488-2265, or write us at Bank of the West*, Branch Service Center, P.O. Box 2573, Omaha, NE 68103-2573 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need to know the following:

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for transactions involving new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*In South Dakota, Bank of the West operates under the name of Bank of the West California.

 bankofthewest.com         1-800-488-2265         1-800-659-5495 TTY/TDD

10:03 AM
09/10/18

The Falls Event Center, LLC - DIP
Bank Reconciliation Detail

10550 Denny's Wheel DIP Pay Date Recording of 08/27/2018

Case 18-25116   Doc 132   Filed 09/14/18   Entered 09/14/18 16:21:13   Desc Main
Document   Page 66 of 66

| | Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | 3,012.89 |
| **Cleared Transactions** | | | | | | | |
| **Checks and Payments - 4 items** | | | | | | | |
| | Bill Pmt -Check | 07/20/2018 | 77 | Jacy C. Uhler | √ | -131.59 | -131.59 |
| | Bill Pmt -Check | 07/25/2018 | 230 | Shelby Silver | √ | -41.03 | -172.62 |
| | Bill Pmt -Check | 08/03/2018 | 418 | Jett Hawkins | √ | -168.30 | -340.92 |
| | Bill Pmt -Check | 08/03/2018 | 332 | Jacy C. Uhler | √ | -166.20 | -507.12 |
| Total Checks and Payments | | | | | | -507.12 | -507.12 |
| Total Cleared Transactions | | | | | | -507.12 | -507.12 |
| **Cleared Balance** | | | | | | -507.12 | 2,505.77 |
| **Uncleared Transactions** | | | | | | | |
| **Checks and Payments - 9 items** | | | | | | | |
| | Bill Pmt -Check | 07/20/2018 | 162 | SPENCER J. SHAFER | | -182.86 | -182.86 |
| | Bill Pmt -Check | 07/20/2018 | 136 | NICOLAI IGLESIOS-LARSON. | | -61.63 | -244.49 |
| | Bill Pmt -Check | 08/03/2018 | 295 | Brittanie Garson. | | -480.71 | -725.20 |
| | Bill Pmt -Check | 08/03/2018 | 440 | Matthew P. Jager | | -300.59 | -1,025.79 |
| | Bill Pmt -Check | 08/03/2018 | 323 | ZACHARY A. SMITH | | -280.68 | -1,306.47 |
| | Bill Pmt -Check | 08/03/2018 | 322 | SPENCER J. SHAFER | | -233.33 | -1,539.80 |
| | Bill Pmt -Check | 08/03/2018 | 385 | Cody Daggett. | | -208.65 | -1,748.45 |
| | Bill Pmt -Check | 08/03/2018 | 428 | Lauren Ball | | -57.96 | -1,806.41 |
| | Bill Pmt -Check | 08/06/2018 | 479 | AUBREY L. ALLISON | * | -699.36 | -2,505.77 |
| Total Checks and Payments | | | | | | -2,505.77 | -2,505.77 |
| Total Uncleared Transactions | | | | | | -2,505.77 | -2,505.77 |
| **Register Balance as of 08/27/2018** | | | | | | -3,012.89 | 0.00 |
| **New Transactions** | | | | | | | |
| **Checks and Payments - 1 item** | | | | | | | |
| | Check | 09/04/2018 | BANK FEE | Bank of the West | * | -74.50 | -74.50 |
| Total Checks and Payments | | | | | | -74.50 | -74.50 |
| Total New Transactions | | | | | | -74.50 | -74.50 |
| **Ending Balance** | | | | | | -3,087.39 | -74.50 |